CSD 2123 [03/14/00]
Name, Address, Telephone No. & I.D
L. Scott Keehn (SBN 61691)
Andrew J. Liska (SBN 131725)
**ROBBINS & KEEHN, APC**
530 B Street, Suite 2400
San Diego, California 92101
Telephone: (619) 232-1700
Attorneys for Trustee

Case # : 90-01160-RE
Name : RE
Chapter: RE
Filed : June 18, 2002  16:06:16
Deputy : D DENTON
Receipt: 162948
Amount : 222,955.04

**UNITED STATES BANKRUPTCY COURT**
SOUTHERN DISTRICT OF CALIFORNIA
325 West F Street, San Diego, California 92101-6991

In Re

**ROTHSCHILD INTERNATIONAL, INC.**, a Delaware Corporation, aka
**ROTH FINANCIAL, INC.**

Debtor.

**BANKRUPTCY NO. 90-01160-H7**

---

### AMENDED TRUSTEE'S FINAL ACCOUNT, REQUEST FOR DISCHARGE AND, IF APPLICABLE, FOR TRANSMITTAL OF UNCLAIMED FUNDS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 3011

I, the undersigned Trustee herein, do hereby file this Final Account and Application for Discharge, stating that I have issued and delivered or mailed checks to each creditor and any other party in interest specified in the Notice of Intent to Distribute.

I further state that all checks so issued have been cashed, except for certain checks, if any, which were issued more than ninety days prior to the date of this Final Account and remain unclaimed or uncashed and that all canceled or voided checks accompany this Final Account, except those checks which were not returned.

[ X ]    All checks have been cashed or voided and my bank account shows a zero balance.

[ X ]    Transmitted herewith is my Trustee's check in the sum of $  222,955.04  for deposit in the Registry of the United States Bankruptcy Court pursuant to Fed. R. of Bankr. P. 3011 representing unclaimed or uncashed dividend checks, as follows:

| CHECK NO. | NAME & ADDRESS OF PAYEE | AMOUNT |
|---|---|---|

**See Exhibit "A" attached hereto.**

Exhibit "B" attached hereto is a list of all claimants who received and cashed their checks.

All checks were imprinted with endorsements indicating that they were void after the date specified on the face of each check, and all unreturned checks are now void.

WHEREFORE, I request that the Clerk accept the unclaimed funds for deposit and close this estate so that I am discharged of my bond and trust as it applies to this case.

Dated: 3/28/02

_____
Trustee

Enclosure: Canceled checks

CSD 2123

ORIGINAL

83326/GMR/4243.02

Rothschild International, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Unpaid Claimants

| CLAIM # | SORT NAME | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| R342 | Adams | Roy N. Jacqueline P. Adams | 3632 Dover Rd. | Wooster | OH | 44691 | 276-666-1622 | 16,474.00 | 1,614.95 | 7347 |
| R412 | Alford | Clark Alford | 2316 Delaware Ave | Buffalo | NY | 14216 | 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 | 2,680.00 | 262.72 | 7417 |
| CR008 | Allnet Communication Service | Allnet Communication Service | 31731 Northwestern Hwy. | Farmington Hill | MI | 48018 | | 16,398.03 | 1,607.50 | 7008 |
| R107 | Alsayed-Suliman | Abdul-Nasser Alsayed-Suliman | 7447 Coleman | Dearborn | MI | 48126 | 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 | 11,316.80 | 1,109.39 | 7114 |
| R070 | Amsalem | Zion Amsalem | 1637 47th Street | Brooklyn | NY | 11204 | 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 | 5,700.00 | 558.77 | 7079 |
| R119 | Anderson | Carol J. Edwards W. Anderson | P. O. Box 808 | Osage Beach | MO | 65065 | 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 | 7,130.00 | 698.95 | 7126 |
| R696 | Anderson | Keith D. Anderson | PO Box 18248 | Minneapolis | MN | 55418 | 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 | 1,196.00 | 117.24 | 7692 |
| R327 | Angel | I. Dean Angel | 2030 Dexter Ave., North | Seattle | WA | 98109 | 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 | 2,744.00 | 268.99 | 7530 |
| CR007 | ARA/ Cory Refreshment Servi | ARA/ Cory Refreshment Servic | 6693 Rasha St., Ste A | San Diego | CA | 92121 | | 1,399.79 | 137.22 | 7007 |
| R328 | Aronowitz | Gary D. Aronowitz | River Drive Circle #2 | Elmwood Park | NJ | 07407 | 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 | 17,700.45 | 1,735.18 | 7333 |
| R627 | Atkins | Carl Atkins | P. O. Box 36 | Somerville | MA | 02144 | 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 | 4,615.00 | 452.41 | 7628 |
| R587 | Atkins | Richard C. Atkins | 878 Foote Ave. | Jamestown | NY | 14701 | 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 | 1,792.65 | 175.73 | 7590 |
| R489 | Austin | Mary lou Austin | 301 Brook Lane | McKinney | TX | 75069 | 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 | 743.20 | 72.86 | 7492 |
| R588 | Averso | Anello N. Averso | 41 Bank Street | New York City | NY | 10014 | 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 | 4,077.00 | 399.67 | 7591 |
| R286 | Avery | Mark A. Avery | 1333 West Q Street | Wilmington | CA | 90744 | 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 | 2,800.00 | 274.48 | 7291 |
| R490 | Bardwick | David A. Bardwick | 837 Passiflora | Leucadia | CA | 92024 | 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 | 4,316.23 | 423.12 | 7493 |
| R300 | Beatty | Dale L. Beatty | RR2, Box 308A | Enfield | NH | 03748 | 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 | 780.00 | 76.46 | 7305 |
| R148 | Beauchemin | Brian M. Beauchemin | 4634 Simsbury Rd #C | Charlotte | NC | 28226 | 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 | 2,568.00 | 251.74 | 7155 |
| R629 | Blum | Janet E. Blum | 211 Brookten | Slidell | LA | 70461 | 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 | 1,507.00 | 147.73 | 7630 |
| R630 | Bowdish | Joseph A. Bowdish | Rt. 1 Rowe's Pt. Ct. | Macon | MO | 63552 | 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 | 2,520.16 | 247.05 | 7631 |
| R699 | Boyd | Patsy S. Boyd | 566 Coleman Ave. | Los Angeles | CA | 90042 | | 1,052.00 | 103.13 | 7695 |
| R120 | Broadhead | Stephen P. Broadhead | 306 Baytree Dr. | Greenville | NC | 27858 | 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 | 4,104.00 | 402.32 | 7127 |
| R732 | Bryan | Randy Bryan | 8706 Manchester | Kansas City | MO | 64138 | 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 | 22,379.20 | 2,193.83 | 7728 |
| R742 | Bryant | David L. Bryant | 418 6th Street, NE | Atlanta | GA | 30308 | 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 | 2,875.98 | 281.93 | 7738 |
| R092 | Buchanan | Anthony & Roberta Buchanan | 58 Lakeshore Dr., Apt. 2-C | Hampton | VA | 23666 | 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 | 1,133.20 | 111.09 | 7099 |
| R592 | Bulfinch | Stephen A. & Marie Bulfinch | 7315 Mission Court Drive | Houston | TX | 77083 | 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 | 4,950.00 | 485.25 | 7595 |
| R441 | Butts | Marc M. Butts | PO Box 351 | Childersburg | AL | 35044 | 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 | 1,814.00 | 177.83 | 7444 |
| R718 | Cabellos | Richard Cabellos | 1440 North Ave. | Bridgeport | CT | 06604 | 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 | 5,925.00 | 580.83 | 7714 |
| R121 | Camerino, Jr. | Felix Z. Camerino, Jr. | 2223 Emerald Hills Dr | San Jose | CA | 95131 | 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 | 8,448.00 | 828.16 | 7128 |
| R331 | Camerino, Sr | Felix L. Camerino, Sr. | P. O. Box 1017 | Alameda | CA | 94501 | 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 | 2,168.00 | 212.53 | 7336 |
| R344 | Campagna | Anthony P. Campagna | P. O. Box 692 | Wingate | NC | 77803 | 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 | 9,093.00 | 891.45 | 7349 |
| R414 | Campbell | Kyle D. Campbell | Rt. 1 Box 1900 | Bryan | TX | 77803 | 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 | 1,914.60 | 187.69 | 7419 |
| R377 | Carroll | Nicholas A. Carroll | 244 Whiting St. | New Britain | CT | 06051 | 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 | 17,055.75 | 1,671.98 | 7540 |
| R634 | Chang | Derek K. Chang | P. O. Box 1573 | Monterey Park | CA | 91754 | 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 | 14,444.00 | 1,415.95 | 7635 |
| R593 | Chatrill | James A. Chatrill | P. O. Box 1 | Emblem | WY | 82422 | 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 | 545.40 | 53.47 | 7596 |
| CR003 | Checks to go | Checks to go | 1545 Pioneer Way | El Cajon | CA | 92002 | | 1,188.37 | 116.50 | 7003 |
| R492 | Clissold | Lindsey & Penny Clissold | 18118 Memorial Estates Dr | Spring | TX | 77379 | 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 | 19,226.70 | 1,884.79 | 7495 |
| R538 | Cook | Lori M. Cook | P.O. Box 3998 | Vail | CO | 81658 | 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 | 7,212.00 | 706.99 | 7541 |
| R333 | Cummins | Bronson E. Cummins | 1217 Don Francisco Pl. N | Albuquerque | NM | 87107 | 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 | 20,632.00 | 2,022.55 | 7338 |
| R184 | Curtis | Eugene Curtis | RD 6, Box 62 | Elmer | NJ | 08318 | 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 | 45,416.92 | 4,452.22 | 7190 |
| R446 | Daniel | Moses V. Daniel | 1536 Amberwood | Bringham | AL | 35215 | | 2,228.00 | 218.41 | 7449 |

EXHIBIT A

Rothschild International, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Unpaid Claimants

| CLAIM # | SORT NAME | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| R346 | Davies | Ed & Sharon Davies | P. O. Box 595 | Alpine | CA | 91903 | 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 | 1,624.00 | 159.20 | 7351 |
| R247 | Day | Milton T. Day | 400 E 'T' Street | Tunwater | WA | 98501 | 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 | 4,500.20 | 441.15 | 7253 |
| R266 | Denk | Frederica J. Denk | 728 Woodhat Dr. | Virginia Beach | VA | 23462 | | 13,923.32 | 1,364.90 | 7271 |
| R093 | Dennison | Rodney Dennison | 13809 Heronwood Ln. #54 | Fort Myers | FL | 73719 | 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 | 3,184.00 | 312.13 | 7100 |
| R466 | Dhillon | Gurdian S. Dhillon | 2349 Vine St. | Sanger | CA | 93657 | 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 | 11,260.00 | 1,103.82 | 7469 |
| R123 | Doram | Edward D. Doram | 2515 Burnett Avenue | Cincinatti | OH | 45219 | 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 | 2,800.00 | 274.48 | 7130 |
| R488 | Dorma | Winston A. Dorma | 1113 Franklin Rd. S.W. # | Roanoke | VA | 24016 | 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 | 1,468.21 | 143.93 | 7491 |
| R335 | Dunlap | Carl E. Dunlap | 2228 Lincoln Ave., Apt. K | Alameda | CA | 94501 | 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 | 1,580.00 | 154.89 | 7340 |
| R596 | Dunn | David & Judy Dunn | Route 1, Box 2301 | Lexington | NC | 27292 | 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 | 1,580.00 | 154.89 | 7599 |
| 7494 | Durham | Charles H. Durham | 8600 Starboard Dr. #2088 | Las Vegas | NV | 89117 | 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 | 1,144.40 | 112.19 | 7497 |
| R124 | Elawar | Raja S. Elawar | 3901 NW 29th Avenue | Miami | FL | 33142 | 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 | 3,500.00 | 343.10 | 7131 |
| R419 | Ellerhoff | Ronald D. Ellerhoff | 160Still D7 Apt B-4 | Huntsville | AL | 35802 | 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 | 27,822.25 | 2,727.42 | 7424 |
| R495 | Elliott, Jr. | Robert E. Elliott , Jr. | 100 Prince George Dr., #4 | Huntsville | AL | 35801 | 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 | 1,464.00 | 143.52 | 7498 |
| R542 | Engel | Scot D. Engel | 207 Upham Street | Petaluma | CA | 94952 | 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 | 1,726.00 | 169.20 | 7545 |
| R420 | Engles | John D. Engles | P. O. Box 3782 | Chula Vista | CA | 92011 | 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 | 116,763.00 | 11,446.28 | 7425 |
| R543 | Ercison | Gary M. Ericson | 4000 Carrizo Rd. | Atascadero | CA | 93422 | 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 | 3,009.60 | 295.03 | 7546 |
| R467 | Budell | Arnold H. Budell | 7240 South Ora Court | Greenbelt | MD | 20770 | 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 | 1,648.00 | 161.55 | 7470 |
| R703 | Fairbrother | Walter Fairbrother | P.O. Box 37383 | Milwaukee | WI | 53237 | 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 | 844.00 | 82.74 | 7699 |
| R704 | Ferrer | Victor & Nida Ferrer | 170 W. Vermont Ave., #5 | Escondido | CA | 92025 | 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 | 6,025.50 | 590.68 | 7700 |
| R185 | Fields | Clyde R. Fields | 12314 114th Ave. E. | Puyallup | WA | 98374 | 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 | 4,546.00 | 445.64 | 7191 |
| R344 | Figgins | Roger D. Figgins | 153 Ann Court | Lancaster | OH | 43130 | 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 | 11,868.75 | 1,163.49 | 7547 |
| R046 | Flint | Robert J. Flint | 3408 W. Ralph Rogers Rd | Sioux Falls | SD | 57108 | 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 | 9,066.00 | 888.74 | 7055 |
| R468 | Follin | James N. Follin | 2031 Ardelia | Pocatello | ID | 83201 | 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 | 25,072.49 | 2,457.86 | 7471 |
| R545 | Foote | Richard I. Foote | 9550 Hiker Hill Rd. | San Diego | CA | 92129 | | 8,189.34 | 802.80 | 7548 |
| R267 | Franuik | Elaine C. Franuik | 3958 East Autumn St. | Las Vegas | NV | 89120 | 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 | 14,174.06 | 1,389.48 | 7272 |
| R150 | Fugere | Robert D. Fugere | 6003 Woodchuck Ct. | El Paso | TX | 79924 | 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 | 1,607.44 | 157.58 | 7157 |
| 3219 | Gaige | Wayne R. Gaige | 112 Oakwood Ave. | Johnstown | NY | 12095 | 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 | 4,170.00 | 408.79 | 7225 |
| R496 | Gantt, Jr. | Robert G. Gantt, Jr. | 13102 Fallsview Lane #460 | Houston | TX | 77077 | 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 | 4,468.00 | 438.00 | 7499 |
| R170 | Garrett | Leta M. Garrett | 11150 4th N. #4015 | St Petersburg | FL | 33716 | | 3,596.50 | 352.56 | 7177 |
| R074 | Gates | Robert F. Gates | 322 West St. | Wheeling | WV | 26003 | 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 | 1,706.00 | 167.24 | 7083 |
| R601 | Gehringer | William Gehringer | 3792-D Logans Ferry Road | Pittsburgh | PA | 15239 | 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 | 1,560.00 | 152.93 | 7603 |
| R347 | Ghaffar | Yousuf M. Ghaffar | 5880 West Gulf Bank | Houston | TX | 77088 | 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 | 3,538.00 | 346.83 | 7352 |
| R076 | Glaze | Charles R. Glaze | Star Route 357 | Fairview | UT | 84629 | 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 | 14,214.00 | 1,393.40 | 7085 |
| R745 | Golchin | Mostafa Golchin | 5681 Bellevue Avenue | La Jolla | CA | 92037 | 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 | 12,284.60 | 1,204.26 | 7741 |
| R205 | Good | Darin Good | 2401 S. Gaylord #3D | Denver | CO | 80210 | | 1,604.00 | 157.24 | 7211 |
| R640 | Goodenough | William Goodenough | P. O. Box 147, Main St. | Claumont | NY | 13622 | 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 | 34,778.68 | 3,409.35 | 7640 |
| R248 | Gould | Harvey J. Gould | 2646 William Ave. | Glenview | IL | 60025 | 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 | 1,134.00 | 111.17 | 7254 |
| R110 | Granneman | Bryan Granneman | 3765 Route 224, #35 | Greenwich | OH | 44837 | 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 | 1,720.00 | 168.61 | 7117 |
| RE006 | Grant | Dawn Grant | 2877 McGraw St. | San Diego | CA | 92117 | 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 | 710.00 | 69.60 | 7755 |
| R422 | Graziani | N. Jane Graziani | 590 Calibre Crest Parkway | Altamonte Sprin | FL | 32714 | 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 | 1,700.00 | 166.65 | 7427 |
| R497 | Green | Billy J. & Arlie M. Green | 1304 Kennedy Ct. | Wagoner | OK | 74467 | 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 | 5,104.00 | 500.35 | 7500 |

EXHIBIT A

Rothschild International, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Unpaid Claimants

| CLAIM # | SORT NAME | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| R304 | Gulley | Derek L. Gulley | 1802 W. 102nd Avenue | Thornton | CO | 80221 | 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 | 4,180.25 | 409.79 | 7309 |
| R722 | Guy | Anthony G. Guy | 1208 Boundary St. | Aliquippa | PA | 15001 | 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 | 4,466.00 | 437.80 | 7718 |
| R469 | Hadad | Naja Hadad | P. O. Box U-2342 | Mobile | AL | 36688 | 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 | 7,416.12 | 727.00 | 7472 |
| R249 | Hall | E.B. Hall | P. O. Box 2311 | Santa Fe | NM | 87504 | 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 | 17,728.00 | 1,737.88 | 7255 |
| R641 | Hand | Rexford D. Hand | 23A Bosley Ave. | Cockeysville | MD | 21030 | 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 | 5,356.17 | 525.07 | 7641 |
| R369 | Harp | Glen L. Harp | 209 N. "A" St. P.O. Box 1 | Aberdeen | WA | 98520 | 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 | 8,048.39 | 788.98 | 7374 |
| R603 | Harrell | Clarence A. Harrell | 134 Parker Avenue, PO Bo | Newport News | VA | 23606 | 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 | 3,014.00 | 295.46 | 7604 |
| R390 | Heaps | David Heaps | 2297 S. Ridgewood Way | Bountiful | UT | 84010 | 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 | 7,476.00 | 732.87 | 7395 |
| R047 | Henderson | Daryle Henderson | 1071 W. 8th St. | San Bernardino | CA | 92411 | 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 | 1,183.00 | 115.97 | 7056 |
| R167 | Henrie | Delbert L. Henrie | 3246 W. Whispering Ln #3 | Memphis | TN | 38115 | 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 | 13,084.10 | 1,282.63 | 7174 |
| R604 | Herbert | Mark L. Herbert | 1599 East Selah Road | Yakima | WA | 98901 | | 863.00 | 84.60 | 7605 |
| R605 | Herron | Norma Herron | 26622 Espalter Drive | Mission Viejo | CA | 92691 | 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 | 13,909.97 | 1,363.59 | 7606 |
| R079 | Hickman | John R. Hickman | P. O. Box 18122 | Corpus Christi | TX | 78418 | 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 | 3,812.00 | 373.69 | 7088 |
| R743 | Higgins | Terry M. Higgins | 2210 Tree Terrace Pkwy | Austell | GA | 30001 | 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 | 7,242.00 | 709.93 | 7739 |
| R270 | Hill | William E. Hill | 745 East Freedom Dr. | North Salt Lake | UT | 84054 | 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 | 19,910.00 | 1,951.78 | 7275 |
| R370 | Hillman | Melville E. D. Hillman | 3317 Darbyshire Dr. | Hilliard | OH | 43206 | 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 | 26,640.15 | 2,611.53 | 7375 |
| R056 | Hipple | Charles A Hipple | 8693 Shady Creek Dr. | Centerville | OH | 45458 | 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 | 1,689.00 | 165.57 | 7065 |
| R383 | Hoffman | W. Christopher Hoffman | 1527 Turtle Creek | South Bend | IN | 46637 | 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 | 3,512.00 | 344.28 | 7388 |
| R684 | Holte | John R. Holte | 4036 SE Llewellyn | Milwaukie | OR | 97222 | 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 | 1,206.00 | 118.22 | 7682 |
| R112 | Hommer | Beatrice L. Hommer | 5324 East First St. Apt. 39 | Tucson | AZ | 85711 | 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 | 30,128.00 | 2,953.45 | 7119 |
| R607 | Hopkins | John M. Hopkins | 5714 South 1050 East | Salt Lake City | UT | 84121 | 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 | 2,709.00 | 265.56 | 7608 |
| R551 | Hoppman | Clifford M. Hoppman | P. O. Box 2862 | Gainesville | GA | 30503 | 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 | 1,088.52 | 106.71 | 7554 |
| R706 | Hopseker | Timothy Hopseker | 1233 Patchney Dr. #117 | Watertown | NY | 13601 | 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 | 5,484.00 | 537.60 | 7702 |
| R679 | Hufnagel | Tracy N. Hufnagel | 42 Wayne St. | Springfield | MA | 01118 | 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 | 1,660.00 | 162.73 | 7677 |
| R610 | Ingertson | Donald L. Ingertson | 243 1/2 S. State Street | Madrid | IA | 50156 | 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 | 1,520.00 | 149.01 | 7611 |
| R031 | Jantzen | Kevin W. Jantzen | 3100 W. 22nd. #P2 | Lawrence | KS | 66047 | | 1,071.20 | 105.01 | 7041 |
| R272 | Jaques | Edwin & Janet Jaques | 2024 SE 26 Lane | Homestead | FL | 33035 | 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 | 10,466.00 | 1,025.98 | 7277 |
| R003 | Jefferson | John D. Jefferson | 10201 N 44 Dr #1041 | Glendale | AZ | 85302 | | 933.00 | 91.46 | 7014 |
| R552 | Johnson | Bradley N. Johnson | 31406 Sheridan | Garden City | MI | 48135 | 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 | 22,160.00 | 2,172.34 | 7555 |
| R500 | Johnston | Charles E. Johnston | 1801 East Lake Rd. #51 | Palm Harbor | FL | 34685 | 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 | 89,736.35 | 8,796.85 | 7503 |
| R645 | Kanda | Robert H. Kanda | 117 W. Harrison Bldg. 6th | Chicago | IL | 60605 | 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 | 1,592.00 | 156.06 | 7645 |
| R611 | Khan | Imran A. Khan | 11013 Tanglehead Ct. | Houston | TX | 77060 | 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 | 2,256.00 | 221.16 | 7612 |
| R740 | Khan | Akhlaq A. Khan | P. O. Box 380472 | Miami | FL | 33238 | | 9,796.00 | 960.30 | 7736 |
| R708 | Koszegi | Joe Koszegi | 127 Wait Rd. | Chelsea | MI | 48118 | 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 | 2,245.53 | 220.13 | 7704 |
| R372 | Kramer | Timothy J. Kramer | 146 N. Bleckly Dr. | Wichita | KS | 67208 | 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 | 2,107.00 | 206.55 | 7377 |
| R059 | Krug | Virginia A. Krug | 558 Locust Corner Road | Cincinnati | OH | 45245 | 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 | 1,082.00 | 106.07 | 7068 |
| R556 | Kumar | Ashish Kumar | 345-B Georges Road | Dayton | NJ | 08810 | | 1,134.00 | 111.17 | 7559 |
| R125 | Lacy | Fred Lacy | 3004 Barclay St. | Baltimore | MD | 21218 | 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 | 19,412.40 | 1,903.00 | 7132 |
| R004 | Laws | Randy G. Laws | 431 Coxes Creek Rd. | Marion | NC | 28752 | | 2,996.70 | 293.77 | 7015 |
| R358 | Lease | Robert G. & Janice Lease | P. O. Box 17073 | Cincinnati | OH | 45217 | 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 | 8,047.00 | 788.83 | 7363 |
| R613 | Leckie | Kenneth J. Leckie | 2002 B Lakehurst Cir | Alameda | CA | 94501 | 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 | 4,732.00 | 463.88 | 7614 |

EXHIBIT A

Rothschild International, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Unpaid Claimants

| CLAIM # | SORT NAME | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| R558 | Lee | Jerry & Elizabeth Lee | 101 Polk Street | Oceanside | CA | 92056 | | 10,638.00 | 1,042.84 | 7561 |
| R559 | Lematta | Robert A. Lematta | 5000 Woodlake Dr., NE # | Palm Bay | FL | 32905 | 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 | 1,060.00 | 103.91 | 7562 |
| R310 | Lembeck | James Lembeck | 11587 N. Hot Springs Driv | Parker | CO | 80134 | 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 | 1,118.00 | 109.60 | 7315 |
| R187 | Leong | Chee-Kuen Leong | 4000 East 17th #230 B | Wichita | KS | 67208 | 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 | 15,980.00 | 1,566.52 | 7193 |
| R061 | Lieser | Lee P. Lieser | 1701-E 49th St. | Sioux Falls | SD | 57103 | 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 | 13,724.00 | 1,345.36 | 7070 |
| R291 | Link | Gregory C. & Erika Link | 878 Frederick Dr | El Dorado | KS | 67042 | 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 | 17,906.40 | 1,755.36 | 7296 |
| R208 | Lorms | John S. & Tammy S. Lorms | 211 N Birney | Bay City | MI | 48708 | 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 | 2,852.00 | 279.58 | 7214 |
| R082 | Lyons | Wilma L. Lyons | 877 North Madeira Avenue | Salinas | CA | 93905 | 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 | 5,000.00 | 499.15 | 7091 |
| R449 | Magill | Shawn P. Magill | 9908 Portsmouth Rd. | Manassas | VA | 22110 | 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 | 24,022.00 | 2,356.88 | 7452 |
| %614 | Majumder | Anup Majumder | 2210 Cram Place #6 | Ann Arbor | MI | 48105 | 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 | 3,434.00 | 336.63 | 7615 |
| R223 | Marla | Vikram Marla | 23202 Sesame Street, #4D | Torrance | CA | 90502 | 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 | 12,602.00 | 1,235.37 | 7229 |
| R352 | Mason | Christopher Mason | 12 Harding Ave. | Waltham | MA | 02154 | 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 | 4,725.00 | 463.19 | 7357 |
| R425 | Masse | Charles R. Masse | 362 Front St. | Chicopee | MA | 01013 | 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 | 5,979.50 | 586.17 | 7430 |
| R651 | Mecham | Patrick & Anne Marie Matic | 1329 Cedar Street | Wilmington | DE | 19805 | 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 | 8,816.00 | 864.23 | 7207 |
| R211 | Maul | Eugene O. Maul | 35 Helm Rd. | Carpentersville | IL | 60110 | 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 | 4,072.00 | 399.18 | 7217 |
| R023 | Maxon | William G. Maxon | 269 West Walnut #242 | Painesville | OH | 44077 | 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 | 21,469.60 | 2,104.66 | 7034 |
| R650 | McClaskey | Robert M. McClaskey | 550 NW Le Jeune Rd., Ste | Miami | FL | 33126 | 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 | 20,402.66 | 2,000.07 | 7649 |
| R744 | McMahan | Ronald McMahan | 308 S. Alabama Ave. | Chesnee | SC | 29323 | 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 | 1,612.00 | 158.02 | 7430 |
| R651 | Mecham | Allen & Roxanne Mecham | PCS Box 7779 | APO San Franci | | 96326 | 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 | 17,520.48 | 1,717.53 | 7650 |
| R156 | Mette | Kenneth R. Mette | *A 360 Elg. St | Fort Gordon | GA | 30905 | 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 | 3,281.72 | 321.71 | 7163 |
| R337 | Mewshaw | Ellen J. Mewshaw | 10925 Valle Vista Rd. | Lakeside | CA | 92040 | 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 | 3,684.00 | 361.14 | 7342 |
| R226 | Miller | Reba L. Miller | 5560 North 73rd Pl. | Scottsdale | AZ | 85253 | 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 | 108,748.00 | 10,660.57 | 7232 |
| R503 | Minich | Axel F. Minich | 1529 Sleeping Indian Rd. | Fallbrook | CA | 92028 | 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 | 5,005.55 | 490.69 | 7506 |
| REO01 | Miedke-Zanter | Bridgitte Miedke-Zanter | 2624 Valewood Ave | Carlsbad | CA | 92008 | 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 | 1,330.25 | 130.40 | 7752 |
| R064 | Mirtes | Bradley A. Mirtes | 724 Richards Road | Antioch | TN | 37013 | 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 | 3,202.00 | 313.89 | 7073 |
| R359 | Mitchel | Tiffany T. & Linda Mitchel | 35 Dean Street, Apt.  G | Brooklyn | NY | 11201 | 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 | 10,900.00 | 1,068.53 | 7364 |
| %353 | Moreaux | Ken Moreaux | 737 Bayou Rd., Apt.  A | Thibodeaux | LA | 70301 | 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 | 21,482.65 | 2,105.94 | 7358 |
| R400 | Morrison | Daniel G. Morrison | 7635 Marshall St. | Arvada | CO | 80003 | 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 | 1,220.00 | 119.60 | 7405 |
| R338 | Mounce | David A. Mounce | P.O. Box 101 | Marshfield | MO | 02050 | | 4,655.00 | 455.33 | 7343 |
| R616 | Mounjoy | Tom E. Mounjoy | 8447 Rochelle Ct. | Stockton | CA | 95209 | 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 | 4,636.00 | 454.47 | 7617 |
| R314 | Mulford | Laurie A. Mulford | 7891 Tall Pines OT #L | Glen Burnie | MD | 21061 | 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 | 6,606.00 | 647.59 | 7319 |
| R101 | Myrick | Bret A. Myrick | 1529 Sleeping Indian | Fallbrook | CA | 92028 | 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 | 4,400.00 | 431.33 | 7108 |
| R127 | Nelson | W. Jo Nelson | 13912 Lear Blvd. | Reno | NV | 89506 | 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 | 2,167.20 | 212.45 | 7134 |
| R277 | Nelson | Raymond H. Nelson | 9 1/2 Center Street | Fulton | NY | 13069 | 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 | 3,323.26 | 325.78 | 7282 |
| R006 | Newman | Gregory H. Newman | P.O.Box 3, Highway 51, S | Kentwood | LA | 70444 | 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 | 21,852.00 | 2,142.15 | 7017 |
| R506 | Noah | Rex R. Noah | P. O. Box 5015 | Yashon | WA | 98070 | 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 | 8,180.25 | 801.91 | 7509 |
| R734 | Noonan | Richard V. Noonan | 5880 Moraga Ave | San Jose | CA | 95123 | 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 | 2,306.10 | 226.07 | 7730 |
| R095 | O'Dell | William R. O'Dell | 3312 Harriet Ave. | Minneapolis | MN | 55408 | 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 | 6,181.20 | 605.94 | 7102 |
| R479 | Orr | Richard L. Orr | 836 W. 9th Street | Tempe | AZ | 85281 | 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 | 2,800.00 | 274.48 | 7482 |
| R234 | Ouk | Chandara Ouk | 340 W 550 N #4 | Logan | UT | 84321 | 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 | 3,892.00 | 381.53 | 7240 |
| R729 | Palmer | James M. Palmer | 2207 Palm Blvd. | Isle of Palms | SC | 29451 | 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 | 16,038.77 | 1,572.28 | 7725 |

i:\excdata\Rtro-ck- Unclaimed Funds 1/30/01 3:54 PM

EXHIBIT A

Rothschild International, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Unpaid Claimants

| CLAIM # | SORT NAME | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | Check # |
|---|---|---|---|---|---|---|---|---|---|---|
| R480 | Parker | Chong Parker | 708 Firethorn St. | San Diego | CA | 92154 | 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 | 17,133.60 | 1,679.61 | 7483 |
| R510 | Parks | Chris E. Parks | 1706 Winter Park Dr. | Atlanta | GA | 30360 | 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 | 806.40 | 79.05 | 7513 |
| R569 | Pasqualetti | Daniel J. Pasqualetti | 4 Mechanic St. #106 | Webster | MA | 01570 | 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 | 3,276.00 | 321.15 | 7572 |
| CR004 | Paul Boland, Treasurer | Paul Boland, Treasurer | 1600 Pacific Hwy | San Diego | CA | 92101 | | 23.36 | 2.29 | 7004 |
| R376 | Pavel, D.M.D. | Frank L. Pavel, D.M.D. | 2274 Fort Stockton Drive | San Diego | CA | 92103 | 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 | 5,937.00 | 582.00 | 7381 |
| R511 | Pelosi | Joseph R. Pelosi | 73 Tellinghast | Warwick | RI | 02893 | | 6,273.00 | 614.94 | 7514 |
| R403 | Perkins | Donald B Perkins | Route 61, Box 470 | Lander | WY | 82520 | 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 | 21,319.00 | 2,089.90 | 7408 |
| R235 | Person | Jack Pearson | 1101 E. Tropicana Ave #1 | Las Vegas | NV | 89119 | | 2,400.00 | 235.27 | 7241 |
| R360 | Peters | James L. Peters | 8008 East Avon Lane | Lincoln | NE | 68505 | 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 | 10,478.00 | 1,027.16 | 7365 |
| R657 | Peterson, Jr. | Richard A. Peterson, Jr | 1186 Maxwell Ave #A | Grand Forks AF | ND | 58204 | 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 | 3,837.00 | 376.14 | 7656 |
| R158 | Phillips | Charles D. & Naomi J. Phillips | 74 South 490 East | Smithfield | UT | 84335 | 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 | 1,441.53 | 141.31 | 7165 |
| R036 | Pietrowski | Roger B. Pietrowski | 725 8th St., N., Apt 6 | Fargo | ND | 58102 | | 2,670.00 | 261.74 | 7045 |
| R571 | Pike | Terry J. Pike | 16771 Monte Hermosa | Pacific Palisades | CA | 90272 | 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 | 17,098.00 | 1,676.12 | 7574 |
| R316 | Plants | James A. Plants | 5618 Tangerine Ave S | Gulfport | FL | 33707 | 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 | 2,068.00 | 202.73 | 7321 |
| R174 | Poppino | Vernon E. Poppino | 16 Riggs Pkwy | Las Vegas | NV | 98115 | 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 | 4,344.58 | 425.90 | 7181 |
| R190 | Power | Edward G. Power | 8th Tram Co. (ACV) | Ft. Story | VA | 23459 | 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 | 9,823.00 | 962.95 | 7196 |
| R103 | Pratt | Paul E. Pratt | 1000 N. Donaine Dr., #8-2 | Auburn | AL | 36830 | 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 | 7,494.00 | 734.64 | 7110 |
| R756 | Prisock | Kerry L. Prisock | 801 E. Fortification Street | Jackson | MI | 39202 | 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 | 40,715.60 | 3,991.35 | 7751 |
| R482 | Prohaska | Thomas S. Prohaska | 6223 Robinhood Ln NW | Huntsville | AL | 25808 | 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 | 535.20 | 52.47 | 7485 |
| R280 | Pulcine | William A. Pulcine | 244 W. Meadowland Lane | Sterling | VA | 22170 | 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 | 2,169.00 | 212.63 | 7285 |
| R057 | Rae | Claudia Rae | 3015 E. Fremont St. | Las Vegas | NV | 89104 | 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 | 5,000.00 | 490.15 | 7066 |
| R735 | Rahim | Nizamuddin Rahim | 8410 W. Bryn Mawr, Suite | Chicago | IL | 60631 | 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 | 1,134.00 | 111.17 | 7731 |
| R253 | Rana | Naeem Ashraf Rana | 36-A/1 Lalrzar Dr., Mt. K | Karachi | Paki | | 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 | 26,023.50 | 2,551.08 | 7259 |
| R484 | Randazzo | Andrew D. Randazzo | 1410 Pine Road | Fallon | NV | 89406 | 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 | 39,533.00 | 3,875.42 | 7487 |
| R318 | Reed | James M. Reed | 3400 N.E. 12th Ave. | Ft. Laud. | FL | 33334 | 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 | 2,793.00 | 273.80 | 7323 |
| R236 | Relph | John Relph | 100 Stuyvesant, Apt. D5 | Staten Island | NY | 10301 | 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 | 2,185.00 | 214.20 | 7242 |
| R237 | Remington | Joseph W. Remington | 1704 Emily Dr. | Beeville | TX | 78102 | 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 | 1,376.00 | 134.89 | 7243 |
| R009 | Reusch | Rod A. Reusch | 13 Evans Dr. | Crowley | TX | 76036 | 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 | 1,743.00 | 170.87 | 7020 |
| R512 | Rico | Wazza J. Rico | 812 1/2 Wallace | Clovis | NM | 88101 | 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 | 2,289.00 | 224.39 | 7515 |
| R282 | Roberts | Carl J. Roberts | 121 Howe Lane | Lagansville | GA | 30249 | 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 | 3,152.80 | 309.07 | 7287 |
| R216 | Robinson | Rita M. Robinson | 4045 Linkwood Drive #50 | Houston | TX | 77025 | 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 | 23,318.00 | 2,285.86 | 7222 |
| R283 | Robles | Norma S. Robles | 6661 Valley Dr. | Riverside | CA | 92505 | 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 | 5,191.10 | 508.88 | 7288 |
| R711 | Rollins | Joseph E. Rollins | 7302A Idaho Ct | Clovis | MN | 88101 | 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 | 1,432.54 | 140.43 | 7707 |
| R320 | Rollison | Timothy K. Rollison | 118 W. Spencer Rd. | Hurt | VA | 24563 | 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 | 4,696.80 | 460.43 | 7325 |
| R515 | Rowe | Ivan Rowe | 309 South Second St. | Oakland | MD | 21550 | 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 | 10,495.23 | 1,028.83 | 7518 |
| R485 | Saario | Doris J. Saario | 4170 Checkmate Drive | Anchorage | AK | 99508 | 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 | 3,607.25 | 353.62 | 7488 |
| R452 | Santoro | Nicholas Santoro | 3203 McIntosh Rd. | Sarasota | FL | 34232 | 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 | 838.20 | 82.17 | 7455 |
| R516 | Schorr | Robert A. Schorr | 2165 Montgomery Ave. | Cardiff | CA | 92007 | 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 | 28,375.25 | 2,781.63 | 7519 |
| R224 | Schuck | Keith Schuck | 112 Belltown Terrace | Bear | DE | 19701 | 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 | 1,614.00 | 158.22 | 7230 |
| R067 | Schweitzer | Vaughn L. Schweitzer | 2904 Van Burne Drive, S | Cedar Rapids | IA | 52404 | 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 | 3,146.40 | 308.44 | 7076 |
| R730 | Sciaharra | Charles Sciaharra | 3240 West Springs Dr. | Elliot City | MD | 21043 | 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 | 12,408.75 | 1,216.43 | 7726 |

i:\exceldata\Rep-dc   Unclaimed Funds 1/30/01 3:54 PM

EXHIBIT A

| CLAIM # | SORT NAME | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CHECK # |
|---|---|---|---|---|---|---|---|---|---|---|
| R238 | Sellers | John A. Sellers | P.O. Box 374 | Greensburg | IN | 47240 | 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 | 2,034.00 | 199.39 | 7244 |
| R660 | Sophia | Joe Sophia | 14060 Lanark Street | Panorama | CA | 91402 | 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 | 2,416.00 | 236.84 | 7659 |
| R435 | South | Sam M. South | 3520 Ingleside | Dallas | TX | 75229 | 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 | 60,112.00 | 5,892.78 | 7439 |
| R239 | Spahr | Kevin B. Spahr | 162 Sheffield Road | Columbus | OH | 43214 | 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 | 2,702.00 | 264.88 | 7245 |
| R068 | Speiser | Mary E. Speiser | 420 Kent Rd | Hoyt Lakes | MN | 55750 | 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 | 1,654.00 | 162.14 | 7077 |
| R661 | Spitzer | Terry Spitzer | 497 Lanelle Place | Newport News | VA | 23602 | 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 | 1,698.00 | 166.45 | 7660 |
| R328 | Statler | Robert C. Statler | 13063 Fifth Street, #43 | Yucaipa | CA | 92399 | 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 | 1,084.00 | 106.26 | 7328 |
| R423 | Stalter | Ronald E. Stevens | 14893 Sherwood Dr. | Greencastle | PA | 17225 | 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 | 2,088.40 | 204.73 | 7123 |
| R116 | Stevens | Sheryl Stevens | 7960 Montara Ave | San Diego | CA | 92126 | 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 | 628.80 | 61.64 | 7754 |
| RE003 | Stevens | Julia Stivenson | 5162 Ponce de Leon Rd. | Kissimmee | FL | 34746 | 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 | 11,831.99 | 4,159.89 | 7385 |
| R380 | Stivenson | Robert J. Stone | 1308 Millcreek Blvd #0203 | Millcreek | WA | 98012 | 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 | 101,959.20 | 9,995.06 | 7440 |
| R836 | Stone | Eldoma M. Stratford | 533 Woodhaven Drive | Morgantown | WV | 26505 | 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 | 7,900.00 | 774.44 | 7582 |
| R57 | Stratford | Raj Subnani, M.D. | 1229 Mapleview Rd. | West Point | MS | 39773 | 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 | 3,789.00 | 371.44 | 7522 |
| R519 | Subnani, M.D. | Roger D. Swiney | 920 Niagra Ct. | Baltimore | MD | 21227 | 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 | 15,285.25 | 1,498.41 | 7727 |
| R731 | Swiney | Richard L. Swink | 638 Alleghemy River Blvd. | Oakmont | PA | 15139 | 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 | 1,146.80 | 112.42 | 7709 |
| R713 | Swink | Cecil P. Taylor, III | 2873 West 4375 South | Roy | UT | 84067 | 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 | 1,508.00 | 147.83 | 7201 |
| R195 | Taylor, III | James W. Teak, Jr. | 9442 Deanly St. | Lakeside | CA | 92040 | 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 | 8,176.00 | 801.49 | 7690 |
| R693 | Teak, Jr. | Michael Tenore | 1102 Brookside Road | Piscataway | NJ | 08854 | | 8,469.00 | 830.22 | 7359 |
| R354 | Tenore | Scott M. & Craig Thomas | 8130 N. Carolyn | Tucson | AZ | 85704 | 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 | 12,679.00 | 1,242.92 | 7413 |
| R408 | Thomas | Anthony E. Tillman | 26 Twig Lane | Willingboro | NJ | 08046 | 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 | 2,811.04 | 275.57 | 7525 |
| R522 | Tilman | P.O. Box 274 | | Emerado | ND | 58228 | 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 | 4,654.48 | 456.28 | 7749 |
| R753 | Torres | Steven Toth | 1215 S. 2nd St., 2nd Floor | Philadelphia | PA | 19147 | 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 | 972.42 | 95.33 | 7302 |
| R297 | Toth | Robert Tribbey | 7774 John Carroll Dr. | Abilene | TX | 79605 | 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 | 18,532.50 | 1,816.74 | 7368 |
| R063 | Tribbey | Theofios Tsakfires | 1040 Windemere | Willoughby | OH | 44094 | 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 | 1,247.02 | 122.25 | 7670 |
| R671 | Tsakfires | Milagros S. Valdez | 2223 Emerald Hills Drive | San Jose | CA | 95131 | 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 | 4,788.00 | 469.37 | 7140 |
| R33 | Valdez | Robert G. Valentine, Jr. | 7401 Geronimo Circle | North Little Rock | AR | 72116 | 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 | 6,080.41 | 596.06 | 7526 |
| R523 | Valentine, Jr. | Patrick Vaughn | 5620 Pinecone Place | Las Vegas | NV | 89108 | 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 | 3,172.00 | 310.95 | 7691 |
| R695 | Vaughan | Russell D. Vickery | 203 Eastcliff Way | Greenville | SC | 58228 | 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 | 1,370.00 | 134.30 | 7266 |
| R261 | Vickery | Villa D'Este Resturant | 2282 Carmel Valley Rd. | Del Mar | CA | 92014 | | 1,404.05 | 137.64 | 7010 |
| CR010 | Villa D'Este Resturant | Vortex Data Systems | 4619 Viewridge Ave. | San Diego | CA | 92123 | | 4,009.20 | 393.02 | 7011 |
| CR01 | Vortex Data Systems | W.B & A. Inc. | 500 A West Esplanade, #1 | Metairie | LA | 70006 | 72-105-8321 | 11,953.00 | 1,171.75 | 7331 |
| R2 | W.B. & A. Inc. | Bob Walker | 1207 Johnson Ave. | Lufkin | TX | 75901 | 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 | 31,492.40 | 3,087.20 | 7125 |
| R118 | Walker | Brett C. Warner | 111 Wood Ridge Dr. NW | Atlanta | GA | 30339 | 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 | 3,979.16 | 390.08 | 7457 |
| R454 | Warner | Bradford B. Warren | 47 Penn Street | Quincy | MA | 02169 | 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 | 2,992.80 | 293.38 | 7050 |
| R041 | Warren | Nicholas Weklak | 3906 Crossan Avenue | Atlantic City | NJ | 08401 | 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 | 31,356.80 | 3,073.91 | 7171 |
| G164 | Weklak | Raymond Wiseman | 401 S. Wood | Carney | KS | 67333 | | 1,393.60 | 136.61 | 7224 |
| R218 | Wiseman | Lillie M. Woodruff | 317 N. 16th Street | Canon City | CO | 81212 | 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 | 2,044.00 | 200.37 | 7585 |
| R252 | Woodruff | Clarice De Wreede | 1336 Star Bush Lane | San Jose | CA | 95118 | 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 | 43,631.50 | 4,277.20 | 7053 |
| R044 | Wreede | Jennifer Wu | 3433 47th St | San Diego | CA | 92105 | 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 | 15,664.97 | 1,535.64 | 7676 |
| R677 | Wu | Rothschild International | | | | | | | 645.77 | |
| TOTALS | Rothschild | | | | | | | 2,252,102.72 | 222,955.04 | |

Final Account page 2

## REVIEWED BY THE OFFICE OF THE UNITED STATES TRUSTEE

The Office of the United States Trustee has reviewed the Final Account, Certification that the Estate has been Fully Administered, and Application for Discharge of the trustee and has no objection to the trustee's certification that the estate has been fully administered and is ready to close.

BRENDA MOODY WHINERY
UNITED STATES TRUSTEE

Dated: *April 30, 2002*    By: _____

John Patrick Boyl
Assistant United States Trustee

Rothschild Internation, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBER | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| CR001 | Del Mar Office Products | 315 S. Hwy 101 | Solana Beach | CA | 92075 | | 1,349.80 | 132.32 | 7001 | 7/8/99 |
| CR002 | Eastman Inc | 3366 E. Willow St | Signal Hill | CA | 90806 | | 1,633.27 | 160.11 | 7002 | 7/8/99 |
| CR005 | Amsterdam Printing & Litho | Wallins Corner Rd | Amsterdam | NY | 12010 | | 70.70 | 6.93 | 7005 | 7/8/99 |
| CR006 | Bordeux Printers, Inc | 9216 Abraham Way, Ste E | Santee | CA | 92071 | | 13,640.00 | 1,337.13 | 7006 | 7/8/99 |
| CR009 | Lee's Lock & Safe | 270 N. El Camino Real, Ste J | Encinitas | CA | 92024 | | 2,394.82 | 234.76 | 7009 | 7/8/99 |
| R001 | Abraham Collins | 5571 Abraham Ave. | Westminster | CA | 92683 | 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 | 2,158.80 | 211.63 | 7012 | 7/9/99 |
| R002 | Tenzer V. Cunningham | 4317 Merced Ave | Baldwin Park | CA | 91706 | 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 | 13,146.33 | 1,288.73 | 7013 | 7/9/99 |
| R005 | Larry S. Lipsman | 2118 Wilshire Blvd #912 | Santa Monica | CA | 90403 | 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 | 43,129.60 | 4,227.99 | 7016 | 7/9/99 |
| R007 | Ernest (Ernie) Peters | P O Box 903456 | Palmdale | CA | 93590 | 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 | 9,000.25 | 882.29 | 7018 | 7/9/99 |
| R008 | Charles A. Reeves | 507 Thurston Ave | Thomaston | GA | 30286 | 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 | 32,945.00 | 3,229.80 | 7019 | 7/9/99 |
| R010 | Jerald C. Tolman | 640 West 300 N. | Hyrum | UT | 84319 | 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 | 34,740.00 | 3,405.56 | 7021 | 7/9/99 |
| 711 | Sharon A. Watkins | Route 2, Box 210 P | Paradise | TX | 76073 | 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 | 2,254.00 | 220.96 | 7022 | 7/9/99 |
| ,012 | Abraham H. Ali | 4533 Alondra Dr. | Riverside | CA | 92509 | 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 | 2,880.00 | 282.33 | 7023 | 7/9/99 |
| R013 | Bobby G. Davis | P.O. Box 307 | Stanford | OK | 74872 | 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 | 2,368.00 | 232.13 | 7024 | 7/9/99 |
| R014 | Gordon D. Gates | 2052 E. Harbor Road | Port Clinton | OH | 43457 | 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 | 5,560.00 | 545.05 | 7025 | 7/9/99 |
| R015 | Theodore Guyet | 250 Van Ness Street | Newburgh | NY | 12550 | 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 | 5,874.59 | 575.89 | 7026 | 7/9/99 |
| R016 | Darlene Hall | 2101 Ming Dr. | Fort Worth | TX | 76134 | 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 | 14,827.00 | 1,453.49 | 7027 | 7/9/99 |
| R017 | Van T. Nguyen | 2320 Paris Road | Chalmette | LA | 70043 | 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 | 6,740.75 | 660.80 | 7028 | 7/9/99 |
| R018 | Paul C. & Marrick E. J. Behm | 4064 E. Hwy 161 | Belleville | IL | 62221 | 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 | 1,598.00 | 156.65 | 7029 | 7/9/99 |
| R019 | J. Anna Gallegos | P O BOX 3657 | Las Vegas | NM | 87701 | 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 | 12,932.00 | 1,267.76 | 7030 | 7/9/99 |
| R020 | Frank J. & Art Koenes | 4000 Amsterdam Rd | Manhattan | MT | 59741 | 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 | 13,284.85 | 1,302.32 | 7031 | 7/9/99 |
| R021 | Peter P. Kohly | P. O. Box 45316 | Los Angeles | CA | 90045 | 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 | 20,767.10 | 2,035.80 | 7032 | 7/9/99 |
| R022 | Dr. Conrad A. Lohutko | 3518 Hidden Stone Ct. | St. Louis | MO | 63129 | 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 | 12,545.38 | 1,229.82 | 7033 | 7/9/99 |
| R024 | Cheryl L. Morton | P.O. Box 3802 | Alhambra | CA | 91803 | 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 | 650.00 | 63.72 | 7035 | 7/9/99 |
| R025 | Ralph H. Sutton | 103 E. Hanson | Centralia | WA | 98531 | 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 | 2,388.00 | 234.10 | 7036 | 7/9/99 |
| R026 | Harold B. Young | 15705 Ashland Dr. | Laurel | MD | 20707 | 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 | 9,616.00 | 942.66 | 7037 | 7/9/99 |
| R028 | Glico & Carol Cecchin | 8744 W.N. Terr. | Niles | IL | 60648 | 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 | 2,324.00 | 227.82 | 7038 | 7/9/99 |
| R029 | Mark Fong | 10 Knickerbocker Rd. | Tenafly | NJ | 7670 | 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 | 7,644.00 | 749.34 | 7039 | 7/9/99 |
| R030 | Nellcie Gatson | 9520 E Ave O-12 | Little Rock | CA | 93540 | 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 | 6,300.00 | 617.59 | 7040 | 7/9/99 |
| R032 | Thomas J. Kauke | 7125 Chestnut Hill Rd | Cumming | GA | 30041 | 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 | 2,371.00 | 232.43 | 7042 | 7/9/99 |
| ,034 | Tamiata & Dhansuk H. Naran | 95 Indian Crest Rd, #323 | Huntsville | AL | 35806 | 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 | 2,855.20 | 279.90 | 7044 | 7/9/99 |
| ,035 | Frank J. Paterak | 142 Hebelle Rd. | Rochester | NY | 14609 | 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 | 4,689.00 | 459.66 | 7046 | 7/9/99 |
| R037 | Gilbert H. Ross | 5615 7th Place South | Arlington | VA | 22204 | 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 | 1,080.00 | 105.87 | 7047 | 7/9/99 |
| R038 | William M & Lynn B. Runkle | 25011 Schley St. | Tallahassee | FL | 32304 | 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 | 5,611.00 | 550.05 | 7048 | 7/9/99 |
| R039 | Alexander A. Stevens | 697 Barnegat Dr.N. PO Box 95 | Lanoka Harbor | NJ | 8734 | 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 | 5,779.00 | 566.52 | 7049 | 7/9/99 |
| R040 | Marvin L. Stratton | 1220 Jenny Lillard Rd. | Lawrenceburg | KY | 40342 | 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 | 4,838.00 | 474.27 | 7050 | 7/9/99 |
| R042 | Gary Wayne Wilkinson | 3920 Dogwood Lane | Ft. Worth | TX | 76137 | 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 | 3,767.28 | 369.31 | 7051 | 7/9/99 |
| R043 | Paul & Donna Brown | 351 N Burton Ave | Burley | ID | 83318 | 208-678-152 | 22,265.80 | 1,507.44 | 7052 | 7/9/99 |
| R045 | Kevin J. Everson | 3217 Starlight Ave. | Caldwell | ID | 83605 | 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 | 3,829.00 | 375.36 | 7054 | 7/9/99 |
| R046 | Steven F. Jones | 4968 Spring Rd | York | PA | 17406 | 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 | 1,148.40 | 112.58 | 7057 | 7/9/99 |
| R048 | Patricia Lee June | 10 13th Avenue SE | Moultrie | GA | 31788 | 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 | 4,052.00 | 397.22 | 7058 | 7/9/99 |
| R049 | Carl V. Larsen, COL USMC | 480 E Ash | Lebanon | OR | 97355 | 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 | 5,015.00 | 491.62 | 7059 | 7/9/99 |
| R050 | W. Arthur & Virginia Nored | 1104 Wallace Avenue | Opelika | AL | 36801 | 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 | 1,072.00 | 105.09 | 7060 | 7/9/99 |
| R051 | Charles & Mary Accurso | 1636 68th Street | Brooklyn | NY | 11204 | 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 | 2,206.00 | 216.25 | 7061 | 7/9/99 |
| R052 | Michael L Butcher | 1154 Kettle Lake Dr. | Alto | MI | 49302 | 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 | 6,197.30 | 607.52 | 7062 | 7/9/99 |
| R053 | Joseph F. Anthony | 2955 Hathaway Rd., Apt. 510 | Richmond | VA | 23225 | 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 | 2,672.00 | 261.94 | 7063 | 7/9/99 |
| R054 | Michael J. Hartigan | 157 Humphrey Ave. | Bayonne | NJ | 7002 | 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 | 24,340.80 | 2,386.13 | 7064 | 7/9/99 |
| R056 | Frederick G. Keller | 525 E Main St. # A-21 | Tuckerton | NJ | 8087 | 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 | 2,482.00 | 243.31 | 7067 | 7/9/99 |

1 of 11

\Rothschild\Paid Claims Cks Paid 2/24/01 1:30 PM

EXHIBIT D

Rothschild Internation, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBER | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R060 | Ruby Heath Dowling Trust | 3221 Coppertree Dr. | Bloomington | IN | 47401 | 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 | 34,753.35 | 3,406.87 | 7069 | 7/8/99 |
| R062 | James J. McLaughlin | 212 Elm Ave. | Ladson | SC | 29456 | 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 | 5,367.60 | 526.19 | 7071 | 7/8/99 |
| R063 | Arnold R. Magenity | 10654 Martinwood Way | Cupertino | CA | 95014 | 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 | 31,593.62 | 3,097.12 | 7072 | 7/8/99 |
| R065 | James W. Numikoski | 304 Kirkpatrick St. Box 355 | Palmer | MI | 49871 | 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 | 51,398.12 | 5,038.36 | 7074 | 7/8/99 |
| R066 | Donald E. Riley | 52740 North Nottawa Road | Mendon | MI | 49072 | 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 | 8,861.50 | 868.69 | 7075 | 7/8/99 |
| R069 | Margaret L. Weaver | 1235 Landes St, #216 | Port Townsend | WA | 98368 | 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 | 26,564.98 | 2,604.16 | 7079 | 7/8/99 |
| R071 | Dr. Karam J.K & Uljat Bansel | 4482 Begonia Ct | Whitmore | FL | 34786 | 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 | 18,181.00 | 1,782.28 | 7090 | 7/8/99 |
| R072 | Dr. Kenneth D. Carle | 5864 Bee Ridge Rd | Sarasota | FL | 34233 | 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 | 8,240.00 | 807.77 | 7081 | 7/8/99 |
| R073 | Frank C. Ford | 4376 Stanton Avenue | Pittsburgh | PA | 15201 | 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 | 1,052.00 | 103.13 | 7082 | 7/8/99 |
| R075 | Clettis D. Gill | 6012 Fenway Dr. | Pasco | WA | 98301 | 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 | 16,731.63 | 1,640.20 | 7084 | 7/8/99 |
| R077 | Bruce A. Hall | 13953 McDonald Rd | West Frankfort | IL | 62896 | 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 | 12,579.37 | 1,233.16 | 7086 | 7/8/99 |
| .078 | Romulus Hedgepath | P. O. Box 25 | Proctorville | NC | 28375 | 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 | 29,630.90 | 2,904.72 | 7087 | 7/8/99 |
| .080 | George J. Kohlmayer | 23 Linda Place | Hazlet | NJ | 7730 | 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 | 9,367.00 | 918.25 | 7089 | 7/8/99 |
| R081 | An Dean Le | 3620 Cedar Ave. S | Minneapolis | MN | 55407 | 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 | 9,055.92 | 887.75 | 7090 | 7/8/99 |
| R085 | David S. Rathbun | 652 Bellevie Ct. | Bridgewater | NJ | 8807 | 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 | 1,157.20 | 113.44 | 7092 | 7/8/99 |
| R086 | Frank A. Roberts | Charles Street, P. O. Box 227 | Hendricks | WV | 26271 | 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 | 6,932.00 | 679.54 | 7093 | 7/8/99 |
| R087 | James R. Scoville | 6587 So. Elizabeth Wy. | Littleton | CO | 80121 | 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 | 9,149.00 | 896.78 | 7094 | 7/8/99 |
| R088 | Jim Stewart | 2921 N. Ohiman St, #10 | Mitchell | SD | 57301 | 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 | 8,496.00 | 832.86 | 7095 | 7/8/99 |
| R089 | David & Gwen Widlewski | 12056 Lawndale | Parma Hts | OH | 44130 | 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 | 3,668.00 | 359.57 | 7097 | 7/8/99 |
| R090 | Gary S. Wurtz | 7600 185th PL SW | Edmonds | WA | 98026 | 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 | 4,494.50 | 440.60 | 7097 | 7/8/99 |
| R091 | Thomas J. Bronsburg | 312 Matis St # 1South | Binghamton | NY | 13905 | 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 | 3,308.34 | 324.32 | 7098 | 7/8/99 |
| R094 | Kenneth Fagioli | P. O. Box 7493 | Ft. Lauderdale | FL | 33338 | 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 | 1,051.20 | 103.05 | 7101 | 7/8/99 |
| R096 | Clifford V. Thomsen | 1422 Crawford | Billings | MT | 59102 | 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 | 18,400.00 | 1,803.75 | 7103 | 7/8/99 |
| R097 | Mark J. Buergin | P. O. Box 7514 | Incline Village | NV | 89450 | 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 | 50,454.00 | 4,946.01 | 7104 | 7/8/99 |
| R098 | Charles A. Cox | 2011 Poplar Forest Dr. | Forest | VA | 24551 | 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 | 8,224.00 | 806.20 | 7105 | 7/8/99 |
| R099 | David E. Emert | Route 2, Box 268 | Somerset | PA | 15501 | 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 | 15,599.00 | 1,529.17 | 7106 | 7/8/99 |
| R100 | Lawrence M. Kansky | 5555 South Pecos Road | Las Vegas | NV | 89120 | 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 | 22,448.90 | 2,200.67 | 7107 | 7/8/99 |
| R102 | Vasilios A. Papadanou | 2600 Netherland Ave. | Riverdale | NY | 10463 | 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 | 166,500.00 | 16,321.99 | 7109 | 7/8/99 |
| R104 | John W. Stump | 12466 Algoma Ave. | Cedar Springs | MI | 49319 | 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 | 75,655.93 | 7,419.49 | 7111 | 7/8/99 |
| R105 | Michael Trigillo | 114 Jacobs Dr. | Wappanocka | AZ | 45989 | 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 | 18,909.00 | 1,853.55 | 7113 | 7/8/99 |
| .106 | J. D. & Wendy Williams | P. O. Box 4 | Tumacacori | AZ | 85640 | 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 | 32,845.00 | 3,219.80 | 7113 | 7/8/99 |
| .108 | Jenifer R. Clifton(Hourani) | 6522 US 13 | Farmville | NC | 27828 | 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 | 2,512.00 | 246.25 | 7115 | 7/8/99 |
| R109 | Kenneth George | 2803 Belfast Drive | Fort Wayne | IN | 46805 | 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 | 23,873.31 | 2,340.30 | 7116 | 7/8/99 |
| R111 | Gary W. Harris | 915 North 28 | Waco | TX | 76707 | 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 | 6,652.29 | 652.23 | 7118 | 7/8/99 |
| R113 | Robert B. Mellinger | 6345 High Pointe Circle | Portage | MI | 49002 | 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 | 21,855.88 | 2,142.53 | 7120 | 7/8/99 |
| R114 | Marjorie J. Meyers | 5650 Carr Rd | Fruitport | MI | 49415 | 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 | 2,058.00 | 201.75 | 7121 | 7/8/99 |
| R115 | Rosemary Roberts | 1945 East 123rd St | Cleveland | OH | 44106 | 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 | 5,960.00 | 584.26 | 7122 | 7/8/99 |
| R117 | John S. Valalevicz | 11 Langford Rd | Plymouth | MA | 23600 | 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 | 5,584.80 | 547.48 | 7124 | 7/8/99 |
| R122 | Leonard Castellanos | P. O. Box 1718 | Taos | NM | 87571 | 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 | 6,183.00 | 606.12 | 7129 | 7/8/99 |
| R126 | Peter S. Nalewalk | 42 Jezierski Lane | Thompson | CT | 6277 | 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 | 5,127.00 | 502.60 | 7133 | 7/8/99 |
| R128 | Christ Papatheodore | 10990 E 16th St., #E-7 | Aurora | CO | 80010 | 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 | 10,791.10 | 1,057.85 | 7135 | 7/8/99 |
| R129 | James A. Pierret | 4408 Girard | Muskogee | OK | 74401 | 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 | 31,560.78 | 3,095.86 | 7136 | 7/8/99 |
| R130 | Galen J. Romme | 1008 West 36th St | Hays | KS | 67601 | 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 | 3,917.00 | 383.98 | 7137 | 7/8/99 |
| R131 | Rodney C. Smith | 3593 Holland Dr. | Memphis | TN | 38127 | 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 | 8,925.00 | 874.92 | 7138 | 7/8/99 |
| R132 | Michael A. Stedham | 284 Yates Rd | Chehalis | WA | 98532 | 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 | 27,570.00 | 2,702.69 | 7139 | 7/8/99 |
| R134 | Kenneth M. Vannoy | P. O. Box 573 | Spencer | WV | 25276 | 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 | 13,987.00 | 1,371.15 | 7141 | 7/8/99 |
| R135 | Louis M. Zan | 15627 Cleveland | Allen Park | MI | 48101 | 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 | 3,812.00 | 373.69 | 7142 | 7/8/99 |
| R136 | Dr. David P. Asthroy | 1651 North Foothill Rd. | Ojai | CA | 93023 | 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 | 9,261.10 | 907.81 | 7143 | 7/8/99 |

EXHIBIT B

Rothschild Internation, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBE | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R137 | Barry R. Binder | 502 Huntington Commons | Mt. Prospect | IL | 60056 | 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 | 18,298.90 | 1,793.85 | 7144 | 7/8/99 |
| R138 | Richard A. Eccles | 1134 Orange Drive | Oxnard | CA | 93030 | 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 | 2,579.00 | 252.82 | 7145 | 7/8/99 |
| R139 | Robert L. Emmons | RT 2 | Shoals | IN | 47581 | 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 | 1,666.00 | 163.32 | 7146 | 7/8/99 |
| R140 | Nancy K. Fernandez | 12 Beale Blvd. | Sidney | NY | 13838 | 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 | 1,672.00 | 163.91 | 7147 | 7/8/99 |
| R141 | William D. Goray | 1625 Stemley Bridge Rd | Talladega | AL | 35160 | 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 | 5,793.91 | 567.98 | 7148 | 7/8/99 |
| R142 | Lloyd Martin | 6613 N.W. Mil-Mar Dr. | Kansas City | MO | 64151 | 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 | 2,843.00 | 278.70 | 7149 | 7/8/99 |
| R143 | Peter W. Sheehan | Rd 2 Box 214 | Chester | VT | 5143 | 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 | 12,978.44 | 1,272.28 | 7150 | 7/8/99 |
| R144 | Ezio Tamburello | 80 Montrose Ave | Colonia | NJ | 7067 | 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 | 3,000.00 | 294.09 | 7151 | 7/8/99 |
| R145 | Ronald F. Wike, Jr. | P. O. Box 605 | Cathlamet | WA | 98612 | 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 | 1,534.00 | 150.38 | 7152 | 7/8/99 |
| R146 | Steve Williams | Box 146 | Fitzhugh | OK | 74843 | 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 | 4,297.15 | 421.25 | 7153 | 7/8/99 |
| R147 | Richard & Rosemarie Anderson | 38 Winding Rd. | Madison | CT | 6443 | 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 | 36,240.00 | 3,552.61 | 7154 | 7/8/99 |
| '49 | Stephen Duda | 168 Manca Dr. Apt. 304 | Gardner | MA | 1440 | 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 | 1,768.00 | 173.32 | 7156 | 7/8/99 |
| '51 | Charles A. & Marilyn Headley | 2935 Elmwood Ct. | Titusville | FL | 32780 | 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 | 14,730.00 | 1,443.98 | 7158 | 7/8/99 |
| R152 | Byon L. Janke | RR 1, P.O. Box 185 | Carroll | NE | 53151 | 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 | 15,010.00 | 1,471.43 | 7159 | 7/8/99 |
| R153 | Mark A. Kastner | 15185 W. Brill Rd. | New Berlin | WI | 68723 | 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 | 8,669.14 | 849.84 | 7160 | 7/8/99 |
| R154 | Marlene J. Koenig | 2029 Woodland Dr. | Ironton | OH | 45638 | 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 | 156,348.80 | 15,326.87 | 7161 | 7/8/99 |
| R155 | Thomas C. Kocha | 4280 Elkam Blvd. S.E. | St. Petersburg | FL | 33705 | 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 | 9,644.00 | 945.40 | 7162 | 7/8/99 |
| R157 | Richard Moore | 5378 Horseshoe Lake Rd. | Batavia | NY | 14020 | 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 | 7,842.00 | 768.75 | 7164 | 7/8/99 |
| R159 | Curline A. Rennick | 5237 Belle Terre Rd. | Marrero | LA | 77072 | 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 | 3,700.00 | 362.71 | 7166 | 7/8/99 |
| R160 | Anne F. Salisbury | P.O. Box 4727 | Frisco | CO | 80443 | 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 | 17,552.00 | 1,720.62 | 7167 | 7/8/99 |
| R161 | Bryan Schoeffler | RD #3 5698A Nipher Road | Bath | NY | 14810 | 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 | 1,644.25 | 161.19 | 7168 | 7/8/99 |
| R162 | Polly E. Smith | 418 Merchant | Abilene | TX | 79603 | 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 | 33,042.00 | 3,239.11 | 7169 | 7/8/99 |
| R163 | Bill Weaver | Box 429 | Topeka | KS | 46571 | 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 | 24,195.54 | 2,371.89 | 7170 | 7/8/99 |
| '65 | Steven R. Holm | 100 East 79th Street | Kansas City | MO | 64114 | 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 | 1,910.20 | 187.26 | 7172 | 7/8/99 |
| R166 | Patricia A. Cervantez | 7410 Buckboard Lane | San Antonio | TX | 78227 | 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 | 1,210.00 | 118.62 | 7173 | 7/8/99 |
| R168 | Paul E. Mrofchak | 1446 Trudel Dr | Steedsboro | OH | 44241 | 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 | 3,583.80 | 351.32 | 7175 | 7/8/99 |
| R169 | Steven J. Frederick | 110 E GRACE DR | Florence | SC | 29505 | 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 | 1,407.51 | 137.98 | 7176 | 7/8/99 |
| R171 | Mark G. Geanakakis | 15 President Dr | Wilmington | MA | 1887 | 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 | 10,341.00 | 1,013.73 | 7178 | 7/8/99 |
| R172 | Leo J. Hamel | 2305 El Cajon Blvd. | San Diego | CA | 92104 | 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 | 5,790.00 | 567.59 | 7179 | 7/8/99 |
| R173 | Leon C. Handley | P. O. Box 1329 | Willis | CA | 95490 | 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 | 57,720.00 | 5,658.29 | 7180 | 7/8/99 |
| '75 | Craig B. Rush | 201 Evans | S Portland | ME | 4106 | 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 | 4,207.00 | 412.41 | 7182 | 7/8/99 |
| '76 | Leon & Lynda Van Camp | 1031 Nanette Ln | Paso Robles | CA | 93446 | 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 | 44,579.21 | 4,370.10 | 7183 | 7/8/99 |
| R178 | Fred Anderson | 7116 Tipton Dr. | Kernersville | NC | 27284 | 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 | 2,685.00 | 263.21 | 7184 | 7/8/99 |
| R179 | Ted E. Bradshaw, Jr. | 11521 N.W. 31st St. | Sunrise | FL | 33323 | 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 | 2,708.00 | 265.07 | 7185 | 7/8/99 |
| R180 | Dennis C. Bubenheimer | 38 Howell Ave | Fords | NJ | 8863 | 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 | 16,081.41 | 1,576.46 | 7186 | 7/8/99 |
| R181 | Sharon H. Cook | 258 East 4700 North | Provo | UT | 84604 | 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 | 4,670.60 | 457.86 | 7187 | 7/8/99 |
| R182 | Wayne T. Cottle, Jr. | 10191 Avedida Magnifica | San Diego | CA | 92131 | 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 | 3,586.00 | 351.54 | 7188 | 7/8/99 |
| R183 | John M. Cuellar | 4521 N HEATHDALE AVE | Covina | CA | 91722 | 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 | 1,629.34 | 159.72 | 7189 | 7/8/99 |
| R186 | Anita or William F. Hamann | 1 Tyron Place, Unit 8D | Tryon | NC | 28782 | 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 | 1,219.16 | 119.51 | 7192 | 7/8/99 |
| R188 | Lucy Paddock | 623 Logan Box 1294 | Palisade | CO | 81526 | 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 | 15,012.00 | 1,471.63 | 7194 | 7/8/99 |
| R189 | Delmar E. Pfleger | RR #2, Box 19 | Logan | KS | 67646 | 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 | 13,504.25 | 1,323.82 | 7195 | 7/8/99 |
| R191 | Kraig W. Rice | 4720 No. Sacramento | Chicago | IL | 60625-6822 | 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 | 1,812.00 | 177.63 | 7767 | 2/17/00 |
| R192 | Fernando H. Rodriguez | C/O Conoco Gabon P. O. Box 456 | Houston | TX | 77210 | 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 | 22,650.00 | 2,220.38 | 7198 | 7/8/99 |
| R193 | Michael R. Schnoke | 1097 Mardid Rd. | Rockledge | FL | 32955 | 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 | 4,518.80 | 442.98 | 7199 | 7/8/99 |
| R194 | Kendall or Kathryn Stewart | 19106 Rosewood Vw. | Monument | CO | 80132 | 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 | 3,824.87 | 374.95 | 7200 | 7/8/99 |
| R196 | Sheldon Taylor | 7372 Fairfax Dr. | Tamarac | FL | 33321 | 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 | 28,296.61 | 2,773.92 | 7202 | 7/8/99 |
| R197 | Steven J. Wessel | 274 S. Highland St. #214 | Memphis | TN | 38111 | 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 | 1,296.60 | 127.11 | 7203 | 7/8/99 |
| R198 | John P. & Linda S. Wilson | 6281 Center Dr. | Redding | CA | 96001 | 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 | 2,872.40 | 281.58 | 7204 | 7/8/99 |

EXHIBIT B

Rothschild Internation, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBE | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R199 | Keith E. Yoder | 39 W Main St | Leola | PA | 17540 | 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 | 8,267.02 | 614.36 | 7205 | 7/8/99 |
| R200 | Stephen J. Leavitt | 22 Kate Terrace | Piscataway | NJ | 8854 | 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 | 1,076.30 | 105.51 | 7208 | 7/8/99 |
| R202 | Harry F. & Julie A. Paulsen | 23 Green Hill Circle | Waterbury | CT | 6708 | 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 | 76,350.00 | 7,484.59 | 7208 | 7/8/99 |
| R203 | Curtis C. BonDurant | 109 Juniper Drive | Lynchburg | VA | 24502 | 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 | 9,392.00 | 920.70 | 7209 | 7/8/99 |
| R204 | Rodger L. Decker | 1017 South Denver | El Dorado | KS | 67042 | 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 | 3,626.60 | 355.46 | 7210 | 7/8/99 |
| R206 | David Hoffman | R.R. 3, Box 256-A | Rensselaer | IN | 47978 | 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 | 5,116.00 | 501.52 | 7212 | 7/8/99 |
| R207 | Jose P. Lacson | 35586 Aster Dr. | Wildomar | CA | 92395 | 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 | 2,518.00 | 246.84 | 7213 | 7/8/99 |
| R209 | Scott A. Lougheed | 474 Ledge St | Fallon | NV | 89406 | 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 | 1,080.00 | 105.87 | 7215 | 7/8/99 |
| R210 | Charles H. Morrow | 900 S.E. 43rd St. | Topeka | KS | 66609 | 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 | 16,045.91 | 1,572.98 | 7216 | 7/8/99 |
| R212 | Lloyd W. Stetzer | 8629 La Losa Dr. West | Jacksonville | FL | 32217 | 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 | 101,867.60 | 9,986.08 | 7218 | 7/8/99 |
| R213 | Donna L. & Steven Claughton | P. O. Box 171 | Woodland | CA | 98674 | 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 | 1,752.50 | 171.80 | 7219 | 7/8/99 |
| 714 | Lawrence E. Garloch | 54653 St. Joe | Bellaire | OH | 43906 | 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 | 8,147.00 | 798.65 | 7220 | 7/8/99 |
| .215 | Steven T. Korson | 3663 Harrison St. | Riverside | CA | 92503 | 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 | 27,127.17 | 2,659.26 | 7221 | 7/8/99 |
| R217 | David R. Whitcher | 6720 Alder Glen Dr. SE | Olympia | WA | 98505 | 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 | 1,756.00 | 172.14 | 7223 | 7/8/99 |
| R220 | Fred J. Haller, Jr. | 6659 Monticello Lane | Memphis | TN | 38115-0636 | 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 | 2,224.00 | 299.50 | 7226 | 7/8/99 |
| R221 | Douglas H. Horton | 2 Ebony Ct. | Conklin | NY | 13748 | 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 | 3,055.20 | 299.50 | 7227 | 7/8/99 |
| R222 | Terrence A. Ivers | 426 East Nevada | Rapid City | SD | 57701 | 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 | 16,175.00 | 1,585.64 | 7228 | 7/8/99 |
| R225 | Bruce A. & Debbie A. Mesick | 904 South Wisner | Jackson | MI | 49203 | 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 | 6,582.00 | 643.27 | 7231 | 7/8/99 |
| R227 | Jonathan & Agnes Abbott | 226 N Shore Rd. | Absecon | NJ | 8201 | 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 | 2,416.00 | 236.84 | 7233 | 7/8/99 |
| R228 | Joseph W. Brandes | 36429 Ionno Court | Zephyrhills | FL | 33541 | 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 | 29,838.45 | 2,925.06 | 7234 | 7/8/99 |
| R229 | Alex Buttram | 54 N CREST RD | Chattanooga | TN | 37404 | 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 | 39,571.00 | 3,879.15 | 7235 | 7/8/99 |
| R230 | Anthony D. Cummins | 1890 Carlton St | Merritt Island | FL | 32953 | 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 | 9,350.02 | 916.58 | 7236 | 7/8/99 |
| R231 | Fernando Gadsden | 4509 Old Pond Dr. | Plano | TX | 75024 | 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 | 2,319.00 | 227.33 | 7237 | 7/8/99 |
| R232 | Barbara A. Kopystecki | Box 42 | Lumberville | PA | 18933 | 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 | 25,200.10 | 2,470.37 | 7238 | 7/8/99 |
| R233 | W. Brent & Tamara Larson | 2127 North Buckboard Dr. | Cedar City | UT | 84720 | 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 | 4,511.88 | 442.28 | 7239 | 7/8/99 |
| R240 | Suzanne L. Spahr | 2645 Old Route 30 | Orrtanna | PA | 17353 | 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 | 3,866.73 | 379.00 | 7246 | 7/8/99 |
| R241 | Steven L. Stetzer | 4658 Edgeware | Salt Lake City | UT | 84119 | 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 | 6,786.46 | 665.28 | 7247 | 7/8/99 |
| R242 | Daniel T. Storck | 132 Traders Station Rd. | Summerville | SC | 29483 | 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 | 6,924.00 | 678.76 | 7248 | 7/8/99 |
| R243 | Eugene P. Tashoff | HRC 62 | Moyie Springs | ID | 83845 | 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 | 9,782.32 | 958.96 | 7249 | 7/8/99 |
| R244 | Richard A. Vaughan | Box 1186 A, Ledge Hill Rd. | West Port | NY | 12993 | 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 | 38,116.80 | 3,738.59 | 7250 | 7/8/99 |
| .245 | Carl D. & Margaret A. Winter | 35 Merit Woods Place | Woodlands | TX | 77382 | 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 | 9,241.00 | 905.90 | 7251 | 7/8/99 |
| .246 | David S. Salwocki | P. O. Box 10347 | Danville | AK | 17821 | 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 | 2,802.50 | 274.73 | 7252 | 7/8/99 |
| R250 | James E. & Anne B. Lasowski | P. O. Box 10347 | Conway | AK | 72033 | 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 | 18,400.00 | 1,803.75 | 7256 | 7/8/99 |
| R251 | Cesar M. & Patricia S. Ortega | 11362 North Earlham Street | Orange | CA | 92669 | 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 | 15,678.00 | 1,538.91 | 7257 | 7/8/99 |
| R252 | Prescott Valley Glass, Inc. | P. O. Box 26694 | Prescott Valley | AZ | 86512 | 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 | 36,681.00 | 3,595.84 | 7258 | 7/8/99 |
| R255 | Steven B. Eltridge | 3457 N. Seeley Avenue | Chicago | IL | 60618 | 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 | 18,936.00 | 1,856.30 | 7260 | 7/8/99 |
| R256 | Jerry N. Freeman | 101 Rainbow Dr #3752 | Livingston | TX | 77351 | 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 | 18,669.00 | 1,834.00 | 7261 | 7/8/99 |
| R257 | Jane O. June | 10 13th Ave SE | Moultrie | GA | 31788 | 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 | 51,252.50 | 5,024.28 | 7262 | 7/8/99 |
| R258 | James M. Kelten | 1112 South 93 St. | West Allis | WI | 53214 | 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 | 23,906.34 | 2,343.54 | 7263 | 7/8/99 |
| R259 | Maybelle Y. Saunders | P. O. Box 52 | Keene | ND | 58847 | 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 | 2,095.00 | 205.37 | 7264 | 7/8/99 |
| R260 | Duane B. Smith | P. O. Box 396 | Eudora | KS | 66025 | 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 | 7,005.50 | 686.75 | 7265 | 7/8/99 |
| R262 | Glenn A. Allen | 11 Winding Brook Lane | Rhinebeck | NY | 12572 | 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 | 1,194.00 | 117.05 | 7267 | 7/8/99 |
| R263 | Ronald & Elke Bogan | 6509 Elk Court | Waldorf | MD | 20603 | 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 | 34,568.30 | 3,388.73 | 7268 | 7/8/99 |
| R284 | Willie M. Brannan, Jr. | 501 North Arendell Ave. | Zebulon | NC | 27597 | 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 | 18,091.00 | 1,773.46 | 7269 | 7/8/99 |
| R265 | Jean S. Cope | 101 Overbrook Dr. | Laurens | SC | 29360 | 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 | 1,349.60 | 132.30 | 7270 | 7/8/99 |
| R268 | Albert Giamporcaro | Route 1, Box 201 | McDermott | OH | 45652 | 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 | 27,452.40 | 2,691.16 | 7273 | 7/8/99 |
| R269 | Donald F. Griffis | 7640 Berkshire CT | West Chester | OH | 45069 | 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 | 1,082.00 | 106.07 | 7274 | 7/8/99 |
| R271 | David P. & Barbara A. Hvosef | 1745 West St. | Mansfield | MA | 2048 | 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 | 33,773.24 | 3,310.79 | 7276 | 7/8/99 |

VrothschildPaid Claims Clss Paid 2/3/01 1:30 PM

EXHIBIT B

Rothschild Internatio., Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Claimant Distributions Paid

5 of 11

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBER | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R273 | Danny L. & Karen F. Keener | 763 East Chickasaw | Opelousas | LA | 70570 | 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 | 4,986.34 | 488.81 | 7278 | 7/9/99 |
| R274 | Thomas G. Kirch | 1965 Downing St | Lombard | IL | 60148 | 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 | 1,332.00 | 130.68 | 7279 | 7/9/99 |
| R275 | Armando F. Madrid | P.O. Box 1254, 76 Farm Rd. | Fabens | TX | 79838 | 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 | 3,604.00 | 353.30 | 7280 | 7/9/99 |
| R276 | Richard I. Morris | 1511 Sunrise Circle | Norman | OK | 73071 | 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 | 2,935.00 | 287.72 | 7281 | 7/9/99 |
| R278 | Bradley P. Pemberton | 4705 Central | Kansas City | MO | 64112 | 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 | 13,908.50 | 1,363.45 | 7283 | 7/9/99 |
| R279 | Bruce V. Pitts | 325 Hermitage Dr. | Altamonte Springs | FL | 32701 | 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 | 45,548.00 | 4,465.07 | 7284 | 7/9/99 |
| R281 | Thomas (Fred) Richardson | Route 2, Box 502 | Lansing | NC | 28643 | 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 | 8,417.28 | 825.15 | 7286 | 7/9/99 |
| R284 | Larry J. Shereck | 307 Mooreton Ave | Mooreton | ND | 58061 | 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 | 3,990.00 | 391.14 | 7289 | 7/9/99 |
| R285 | Joseph L. & Karen Villar | 336 Jones Hollow Rd. | Marlborough | CT | 6447 | 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 | 1,488.58 | 145.93 | 7290 | 7/9/99 |
| R287 | Bradley Brown | 8236 Rockburg Way | Sacramento | CA | 95621 | 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 | 8,225.50 | 806.35 | 7292 | 7/9/99 |
| R288 | Ralph L. Carpenter | 7807 Camino Glorita | San Diego | CA | 92122 | 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 | 14,595.00 | 1,430.75 | 7293 | 7/9/99 |
| R289 | Thomas M. Eby | 718 Scott St. | Monroe | MI | 48161 | 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 | 2,128.00 | 208.61 | 7294 | 7/9/99 |
| R290 | Michael R. Hopper | 2818 Pinkerton Ln. | Zanesville | OH | 43701 | 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 | 7,932.90 | 777.66 | 7295 | 7/9/99 |
| R292 | Randy Morgan | 113-B Township Lane | Lafayette | LA | 70506 | 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 | 1,122.00 | 109.99 | 7297 | 7/9/99 |
| R293 | Bernard E. Nipp | 8549 Adoree St. | Downey | CA | 90240 | 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 | 20,203.99 | 1,980.60 | 7298 | 7/9/99 |
| R294 | Bruce H. Oberman | 100 Bridle Ridge Rd. | Irmo | SC | 29063 | 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 | 1,644.84 | 161.24 | 7299 | 7/9/99 |
| R295 | David W. Rickard | 2311 N. Crestline Ct | Wichita | KS | 67205 | 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 | 18,976.05 | 1,860.22 | 7300 | 7/9/99 |
| R296 | Ronald B. Thomas | P.O. Box 1991 | Grafton | VA | 23692 | 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 | 11,341.50 | 1,111.81 | 7301 | 7/9/99 |
| R298 | Troy L. Williams, Sr. | P.O. Box 1855 | Tappahannock | VA | 22560 | 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 | 6,204.00 | 608.18 | 7304 | 7/9/99 |
| R299 | Lance C. Arney | 921 Union Avenue | North Platte | NE | 69101 | 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 | 3,504.63 | 343.56 | 7305 | 7/9/99 |
| R301 | Matthew W. Baumert | 608 D. Ave West | Oskaloosa | IA | 52577 | 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 | 3,880.00 | 380.36 | 7306 | 7/9/99 |
| R302 | Linda Boudreau-Smith | 7542 36th Ave. N.E. | Seattle | WA | 98115 | 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 | 1,872.80 | 183.59 | 7307 | 7/9/99 |
| R303 | James J. Chichka | 6123 Sunny Vale Dr | Columbus | OH | 43228 | 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 | 7,655.00 | 750.42 | 7308 | 7/9/99 |
| R305 | Larry Hall, Administrator | 7584 Park Drive | Citrus Heights | CA | 95610 | 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 | 7,795.00 | 764.14 | 7311 | 7/9/99 |
| R306 | Michael D. Haman | Route 3, Box 543 | Ridgeville | SC | 29472 | 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 | 16,759.00 | 1,642.88 | 7763 | 12/16/99 |
| R307 | Gary L. Holtz | 30 Holtz Dr. | Cold Spring | KY | 41076 | 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 | 3,511.25 | 344.21 | 7312 | 7/9/99 |
| R308 | Robert L. Klotz | 7575 County Rd. 21 | Risingsun | OH | 43457 | 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 | 1,132.00 | 110.97 | 7313 | 7/9/99 |
| R309 | Sylvia A. Lavoie | 34 Harrington Rd. | Coventry | RI | 2816 | 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 | 2,134.00 | 209.00 | 7314 | 7/9/99 |
| R311 | Charles D. Lennon | 10745 Thtabewassee | Freeland | MI | 48623 | 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 | 2,061.60 | 202.10 | 7316 | 7/9/99 |
| R312 | Ed Lindsey | 76 Agress Rd. | Perrineville | NJ | 8535 | 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 | 3,153.16 | 309.10 | 7317 | 7/9/99 |
| R315 | Marjorie A. McGovern | 1120 Pepper Dr. Space 101 | El Cajon | CA | 92021 | 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 | 6,912.00 | 677.58 | 7318 | 7/9/99 |
| R316 | Brian J. Peterson | 8139 Hedgeway Dr | Shelby Township | MI | 48317 | 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 | 2,517.50 | 246.73 | 7319 | 7/9/99 |
| R317 | William M. Pollak | 2 Pindle Ave. | Johnstown | NY | 12095 | 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 | 1,558.00 | 152.73 | 7322 | 7/9/99 |
| R319 | David O. Reichlein | 14539 TRENTON AVE | Strongsville | OH | 44136 | 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 | 11,474.00 | 1,124.80 | 7324 | 7/9/99 |
| R321 | Mike Scheid | 1211 So. Lorraine | Springfield | MO | 65804 | 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 | 1,068.00 | 104.70 | 7326 | 7/9/99 |
| R322 | Geraldine R. Schneider | 1308 N. 6th St | Princeton | IL | 61356 | 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 | 481.50 | 47.25 | 7327 | 7/9/99 |
| R324 | Loes & Marian Stewart | 402 East Buckeye | Creston | IA | 50801 | 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 | 48,344.60 | 4,739.22 | 7329 | 7/9/99 |
| R325 | Joan O. Walsh | 15496 LINN CT | Spring Lake | MI | 49456 | 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 | 9,916.00 | 972.07 | 7330 | 7/9/99 |
| R327 | John T. Zanicky | 343 Garden Ave. | Butler | PA | 16001 | 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 | 33,084.00 | 3,243.22 | 7332 | 7/9/99 |
| R329 | Stephen F. Bartanen | 318 South 4th St. | Ishpeming | MI | 49049 | 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 | 7,235.00 | 709.25 | 7334 | 7/9/99 |
| R330 | Frank Bezzina, Jr. | 22100 Treasure Island Dr | Canyon Lake | CA | 92557 | 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 | 24,247.27 | 2,376.96 | 7335 | 7/9/99 |
| R332 | Vaughn E. & Olydene S. Canady | RR 1, Box 100 | Mission Hill | SD | 57046 | 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 | 4,468.00 | 438.00 | 7337 | 7/9/99 |
| R334 | Norman S. Dannat | 5405 N.W. Kauffman | Vancouver | WA | 98663 | 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 | 2,814.10 | 275.87 | 7339 | 7/9/99 |
| R338 | Ernest R. Klayum | 15922 Winner Ln. | Hudson | FL | 34667 | 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 | 992.00 | 97.25 | 7341 | 7/9/99 |
| R339 | Andy B. Taylor | 3903 Park Circle | San Antonio | TX | 78230 | 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 | 1,757.59 | 172.30 | 7344 | 7/9/99 |
| R340 | Fernando P. Acereto | 5655 Lenore Ave. | Arcadia | CA | 91006 | 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 | 2,010.00 | 197.04 | 7345 | 7/9/99 |
| R341 | Ronald G. Kyle | 8867 Highland Rd. #256 | Baton Rouge | LA | 70808 | 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 | 2,503.25 | 245.39 | 7346 | 7/9/99 |
| R343 | William M. Benton | 5614 Woodside Ave. | Myrtle Beach | SC | 29577 | 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 | 29,482.45 | 2,888.20 | 7348 | 7/9/99 |

EXHIBIT D

Rothschild International, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-JH7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBER | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R345 | Terry O. Clifford | 2941 San Marcos Dr. | Ft. Worth | TX | 76116 | 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 | 1,844.11 | 180.78 | 7350 | 7/8/99 |
| R348 | Truitt Hardwick | P. O. Box 273 | Conway | SC | 29526 | 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 | 19,171.00 | 1,879.33 | 7353 | 7/9/99 |
| R349 | John M. Hayol | 2522 Rhodes Road | Gilbertsville | PA | 19525 | 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 | 1,558.00 | 152.73 | 7354 | 7/9/99 |
| R350 | Geraldine E. Hauser | 9230 64th St. | Riverside | CA | 92509 | 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 | 9,476.00 | 928.93 | 7355 | 7/9/99 |
| R351 | Karl Herrmann | 1183 Collins Vista | Ventura | CA | 93003 | 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 | 4,675.00 | 458.29 | 7356 | 7/9/99 |
| R355 | Richard A. Wodzin | 1548 North Kolin Ave. | Chicago | IL | 60651 | 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 | 18,998.26 | 1,862.40 | 7360 | 7/9/99 |
| R356 | Guy & Denise Hickson | 13236 East 29th Place | Tulsa | OK | 74134 | 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 | 4,071.14 | 399.09 | 7361 | 7/9/99 |
| R357 | Martin C. Koch | 925 Ave K. | Hawarden | IA | 51023 | 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 | 2,747.80 | 269.37 | 7362 | 7/9/99 |
| R361 | Glenn T. St. Pierre | 6345 Raydell Ct. | San Diego | CA | 92120 | 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 | 2,284.00 | 221.94 | 7366 | 7/8/99 |
| R362 | Michael S. Reynolds | 21 Greenmeadows Dr. | West Seneca | NY | 14224 | 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 | 1,294.80 | 126.93 | 7367 | 7/8/99 |
| R361 | Burl D. & Rebeca J. West | 727 N 14th Ave | Laurel | MS | 39440 | 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 | 3,884.00 | 380.75 | 7369 | 7/8/99 |
| .565 | Amy A. Appling | 309 Beverly Circle | Camarillo | CA | 93010 | 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 | 11,521.00 | 1,129.40 | 7370 | 7/8/99 |
| .566 | Joel Barrett | 26411 Via Cuervo | Mission Viejo | CA | 92691 | 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 | 32,480.75 | 3,184.09 | 7371 | 7/9/99 |
| R367 | George B. Eldred | 3413 W. Yakima Ave. | Yakima | WA | 98902 | 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 | 29,211.34 | 2,863.59 | 7372 | 7/9/99 |
| R368 | Curtis & Shirley Gilmore | P. O. Box 141 | Edwards | CA | 93523 | 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 | 19,055.56 | 1,868.02 | 7373 | 7/9/99 |
| R371 | Gary D. Hornback | 1709 Hanover Dr. | Richardson | TX | 75081 | 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 | 16,273.00 | 1,595.24 | 7376 | 7/9/99 |
| R373 | Ben L. Lovingood | 1810 Lake Edge Dr | Middleburg | FL | 32068 | 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 | 17,376.00 | 1,703.37 | 7378 | 7/9/99 |
| R374 | Patricia J. Marshall | 463 Niles Way | Reno | NV | 89506 | 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 | 1,238.00 | 121.36 | 7379 | 7/9/99 |
| R375 | Daniel W. Matern | 4608 North Calument Ave. | Val Paraiso | IN | 46383 | 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 | 29,746.00 | 2,916.00 | 7380 | 7/9/99 |
| R377 | Joe L. Salveson | P. O. Box 2213 | Casper | WY | 82602 | 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 | 32,141.36 | 3,150.82 | 7382 | 7/8/99 |
| R376 | Gary A. Van Skyhock, D.C. | 578 North Street | Chagrin | OH | 44022 | 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 | 39,197.14 | 3,842.50 | 7383 | 7/9/99 |
| R379 | Gregory Stergiou | 3730 Padanarum RD | Geneva | OH | 44041 | 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 | 2,063.52 | 202.29 | 7384 | 7/9/99 |
| R381 | Gregory W. Stork | 9145 Oberon Rd #314 | Arvada | CO | 80004 | 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 | 4,940.80 | 484.35 | 7386 | 7/9/99 |
| R382 | George Vlahos | 8611 Ridge Creek Ct | Springborough | OH | 45066 | 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 | 23,454.50 | 2,299.24 | 7387 | 7/9/99 |
| R384 | Donald H. Aleshire | 229 S. Orchard Dr | Lake Forest | CA | 92630 | 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 | 20,508.86 | 2,010.48 | 7389 | 7/9/99 |
| R385 | Steven & Catherine Ford | 23 South 11th St. | Easton | PA | 18042 | 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 | 6,411.00 | 628.47 | 7390 | 7/9/99 |
| R386 | Paul F. Georgia, II | HCR 33, Box 638 | Munsonville | NH | 3457 | 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 | 23,496.22 | 2,303.33 | 7391 | 7/9/99 |
| R387 | Paul & Elaine Giacomo | 2/5/16 260TH ST | Detroit Lakes | MN | 56501 | 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 | 7,987.40 | 789.32 | 7392 | 7/9/99 |
| R388 | Mark A. Greenig | 1012 Waubeek Rd | Central City | IA | 52214 | 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 | 6,783.00 | 664.94 | 7393 | 7/9/99 |
| R389 | David & Barbara Hamman | HCl Box 1575 | Tecumseh | MO | 65760 | 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 | 17,545.75 | 1,720.01 | 7394 | 7/9/99 |
| .591 | David Jessee | 20934 Francis St | Castro Valley | CA | 94546 | 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 | 1,498.00 | 146.85 | 7397 | 12/21/99 |
| .592 | Candy J. Kimbell | Rt. 1, Box 201A | Lexington | NE | 68850 | 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 | 9,237.00 | 905.50 | 7398 | 7/8/99 |
| R393 | John A. Kugler | Lloyd P. Locke | Carmichael | CA | 95608 | 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 | 24,213.50 | 2,373.65 | 7399 | 7/8/99 |
| R394 | Lloyd P. Locke | 482 Westgate Dr. | Edison | NJ | 8820 | 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 | 11,415.60 | 1,119.07 | 7400 | 7/8/99 |
| R395 | Michael M. Matarazzo | 2432 W. Victorian Dr | Riverton | UT | 84065 | 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 | 4,324.89 | 423.97 | 7402 | 7/8/99 |
| R396 | Patrick A. Marino | 224 Cumberland St | Lolo | MT | 59847 | 516-900-173 | 1,100.00 | 107.83 | 7402 | 7/8/99 |
| R397 | Ryan E. & Tami D. McMillion | 713 Northbrook Drive | Hixson | TX | 37343 | 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 | 9,538.98 | 935.11 | 7403 | 7/8/99 |
| R398 | Steve & Rebecca Michael | 500 Hatwood Dr. | Alexandria | LA | 71303 | 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 | 4,736.50 | 464.32 | 7406 | 7/9/99 |
| R399 | Wayne L. Morris | 45 Howard St. | Salem | NH | 3079 | 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 | 21,006.00 | 2,059.22 | 7406 | 7/9/99 |
| R401 | James & Annamarie Nicosia | 622 Lakeshore Dr | Selma | OR | 97538 | 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 | 3,615.45 | 354.42 | 7407 | 7/9/99 |
| R402 | Meara A. O'Carroll | P.O. Box 65266 | Port Ludlow | WA | 98365 | 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 | 108,800.00 | 10,665.66 | 7409 | 7/9/99 |
| R404 | LaVene (Lee) Pickett | 276 Woodstreet | Middleboro | MA | 2346 | 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 | 31,620.00 | 3,099.71 | 7410 | 7/9/99 |
| R405 | Barry M. Rullo | 1719 Saratoga Ave | Cleveland | OH | 44109 | 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 | 2,939.00 | 288.11 | 7411 | 7/9/99 |
| R406 | Michael G. Skordelis | Banks | Banks | AL | 36005 | 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 | 3,718.00 | 364.48 | 7412 | 7/9/99 |
| P407 | Terry D. Sneed | RR1 | Garden Grove | IA | 50103 | 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 | 13,165.00 | 1,290.56 | 7414 | 7/9/99 |
| P409 | Duane A. Skinner | Rt. 1, Box 219 | Buffalo | NY | 14217 | 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 | 1,238.00 | 121.36 | 7415 | 7/9/99 |
| R410 | Carl G. Bauer | 156 Wabash Avenue, #2-B | Buffalo | NY | 14211 | | 1,238.00 | 121.36 | 7415 | 7/9/99 |
| R411 | Jeff Sharpe | 85 Holland Avenue | White Plains | NY | 10603 | 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 | 3,500.00 | 343.10 | 7416 | 7/9/99 |

Rothschild Internation, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBER | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R413 | Verna Barton | P.O. Box 163 | Sabetha | KS | 66534 | 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 | 28,897.26 | 2,832.80 | 7418 | 7/9/99 |
| R415 | Richard W. Christenson | 2317 West 1300 North | Clinton | UT | 84015 | 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 | 25,156.75 | 2,466.12 | 7420 | 7/9/99 |
| R416 | Ronald G. Conwell | 14925 Harrison | Livonia | MI | 48154 | 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 | 17,800.34 | 1,744.97 | 7421 | 7/9/99 |
| R417 | Edward L. Durbin | 1301 Hillsdale | Richardson | TX | 75081 | 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 | 38,423.60 | 3,766.67 | 7422 | 7/9/99 |
| R418 | Simone & Jeffrey Dweck | 881 East 9th St. | Brooklyn | NY | 11230 | 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 | 1,294.00 | 126.85 | 7423 | 7/9/99 |
| R421 | Hazel E. Glikey | 124 East Main st. | Earlington | KY | 42410 | 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 | 1,540.00 | 150.97 | 7426 | 7/9/99 |
| R423 | Robert G. Holman | 1281 East 34th Terrace | Independence | MO | 64055 | 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 | 4,287.00 | 420.25 | 7428 | 7/9/99 |
| R424 | R. Lavon Lewis | Route 3, Box 88 | Marlow | OK | 73055 | 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 | 13,998.99 | 1,371.34 | 7429 | 7/9/99 |
| R426 | Helen Milesman | 75-5760A Mamalaloa HWY | Holualoa | HI | 96725 | 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 | 4,425.00 | 433.78 | 7431 | 7/9/99 |
| R428 | Lester Neihues | P.O. Box 163 | Sabetha | KS | 66534 | 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 | 38,133.94 | 3,738.27 | 7432 | 7/9/99 |
| R429 | Ella H. Otto | 884 Dante Ct. | Mantua | NJ | 8051 | 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 | 2,452.00 | 240.37 | 7433 | 7/9/99 |
| '130 | Richard F. Pantle | P.O. Box 241 | Nortonville | KS | 66060 | 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 | 48,794.00 | 4,783.28 | 7434 | 7/9/99 |
| '431 | Jamie G. Roberts | 109 Alexander Rd | Cookerville | TN | 38506 | 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 | 3,832.42 | 375.69 | 7435 | 7/9/99 |
| R432 | Guy T. Schembri | P.O. Box 5281 | Hemet | CA | 92344 | 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 | 4,992.00 | 489.37 | 7436 | 7/9/99 |
| R433 | Susan M. Seubert | 8048 S. Obidiah Ln | Meridian | ID | 83642 | 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 | 40,346.75 | 3,955.19 | 7437 | 7/9/99 |
| R434 | Charles Stallings | P.O. Box 197 | Hoxie | KS | 67740 | 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 | 7,083.85 | 694.41 | 7438 | 7/9/99 |
| R437 | Meryl & Trudy Towns | 14867 Cedar Springs Ave. | Cedar Springs | MI | 49319 | 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 | 35,711.74 | 3,500.82 | 7441 | 7/9/99 |
| R438 | Thomas J. Smith | 560 North St. | Doylestown | PA | 18901 | 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 | 43,416.80 | 4,256.15 | 7442 | 7/9/99 |
| R439 | Harvey L. Fritz | 41 Overlook Dr. | Meriden | CT | 6450 | 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 | 13,769.60 | 1,351.78 | 7445 | 7/9/99 |
| R442 | Jay Chevarda | 42 Du Pont Circle | Sugar Land | TX | 77479 | 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 | 41,060.00 | 4,025.11 | 7445 | 7/9/99 |
| R443 | Douglas R. Chidester | 784 Mantooking Rd. | Brick | NJ | 8723 | 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 | 20,583.53 | 2,017.80 | 7446 | 7/9/99 |
| R444 | James D. Dambacher | P.O. Box 3061 | Springfield | IL | 62708 | 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 | 12,332.40 | 1,208.95 | 7447 | 7/9/99 |
| R445 | Joseph Dancygier | 15215 Dickens Street | Encino | CA | 91436 | 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 | 18,834.00 | 1,846.30 | 7448 | 7/9/99 |
| R447 | Roy Deliger | 10251 Tudor Ave. | Montclair | CA | 91763 | 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 | 3,746.60 | 367.22 | 7450 | 7/9/99 |
| R448 | Bill H. Hanson | P.O. Box 55 | Canby | OR | 97013 | 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 | 2,766.78 | 271.23 | 7451 | 7/9/99 |
| R449 | Franklin Overby | P O BOX 62 | Williamstown | WV | 26187 | 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 | 1/2 of 6328.66 | 310.00 | 7760 | 8/1/299 |
| R450 | Amy Overby | 1430 E. Winged Foot Drive | Chandler | AZ | 85249 | 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 | 1/2 of 6328.66 | 214.04 | 7761 | 12/09/99 |
| R450A | Alvin H. Ransom | P.O. Box 40653 | Pasadena | CA | 91114 | 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 | 31,069.00 | 3,045.69 | 7454 | 7/9/99 |
| R451 | Alvin H. Ransom | 859 Stone Road | Rochester | NY | 14616 | 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 | 1,214.00 | 119.01 | 7456 | 7/9/99 |
| R453 | Gladys E. Valcore | 7511 Holdrege St. | Lincoln | NE | 68505 | 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 | 12,390.00 | 1,214.59 | 7458 | 7/9/99 |
| R455 | Darwin E. & Linda S. Anderson | 1035 Manchester Ave. | Norfolk | VA | 23508 | 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 | 6,886.75 | 675.11 | 7459 | 7/9/99 |
| '156 | Lewis S. Cillingham | P.O. Box 476 | Canal Fulton | OH | 44614 | 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 | 139,012.17 | 13,627.36 | 7460 | 7/9/99 |
| '57 | Shirley A. Heim | 22 Sprague St. | Greenville | RI | 2828 | 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 | 3,288.25 | 322.35 | 7461 | 7/9/99 |
| R458 | Steven J. Lima | 480 Carolina Rd. | Del Mar | CA | 92014 | 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 | 14,286.00 | 1,400.46 | 7462 | 7/9/99 |
| R459 | G. Richard Wheelock, Jr. | 4340 Ridge Rd. | Stevensville | MI | 49127 | 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 | 55,012.80 | 5,392.90 | 7463 | 7/9/99 |
| R460 | William Ziebarth | 300 W. Walker | League City | TX | 77573 | 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 | 18,484.00 | 1,811.99 | 7464 | 7/9/99 |
| R461 | Rhonda D. Atwell | 15 Main St. | Norhfield | MA | 13060 | 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 | 25,197.00 | 2,470.06 | 7465 | 7/9/99 |
| R462 | Doris Sloat Balk | 276 Ticetown Rd. | Old Bridge | NJ | 8857 | 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 | 6,221.50 | 609.89 | 7466 | 7/9/99 |
| R463 | Salvatore J. Cimino | 3223 Buffet Mill Rd. | Knoxville | TN | 37917 | 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 | 1,118.00 | 109.60 | 7467 | 7/9/99 |
| R464 | Russel D. Cockrum | 6300 Arbor St. #101 | Omaha | NE | 68106 | 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 | 11,938.00 | 1,170.28 | 7468 | 7/9/99 |
| R465 | Rodney P. Cyr | 7275 Kingsbury | Dearborn Hts. | MI | 48127 | 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 | 1,141.00 | 117.64 | 7469 | 7/9/99 |
| R470 | Thomas L. Harrigan | 2303 Ridgemont | Columbia | MO | 65203 | 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 | 1,200.00 | 117.64 | 7470 | 7/9/99 |
| R471 | Edward & Donnis Irelan | 15131 Stars Pride Ct. | Carmel | IN | 46032 | 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 | 3,974.00 | 389.57 | 7473 | 7/9/99 |
| R472 | Mr. & Mrs. Raymond Jeanes | 822 Asher Ct. | W. Worthington | OH | 43235 | 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 | 14,730.02 | 1,443.98 | 7475 | 7/9/99 |
| R473 | David Jenkins | 413 1/2 Harbor St. | Conneaut | OH | 44030 | 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 | 7,482.00 | 733.46 | 7476 | 7/9/99 |
| R474 | Mark A. Kolasinski | 5580 La Jolla Blvd #13 | La Jolla | CA | 92037 | 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 | 36,329.66 | 3,561.40 | 7477 | 7/9/99 |
| R475 | Michael I. Leeman | 2211 Williams Pl | Ft. Worth | TX | 76111 | 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 | 3,743.00 | 366.93 | 7478 | 7/9/99 |
| R476 | Larry D. Livingston | P.O. Box 97 | Garnell | MT | 59445 | 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 | 4,806.00 | 471.13 | 7479 | 7/9/99 |
| R477 | Ray A. Luther | | | | | | | | 7480 | 7/9/99 |

EXHIBIT B

Rothschild International, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBER | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R478 | Joan M. Nobles | 4415 26th Ave SW | Seattle | WA | 98106 | 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 | 2,807.00 | 275.17 | 7481 | 7/9/99 |
| R481 | Louis Pennell | 4436 Elm Ave | Brunswick | OH | 44212 | 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 | 1,998.00 | 195.86 | 7484 | 7/9/99 |
| R483 | Louis H. Purdy | 3113 Mission Rd. | Afton | IL | 62002 | 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 | 1,597.00 | 156.55 | 7486 | 7/9/99 |
| R486 | Yancey D. Sexton | P. O. Box 14326 | Phoenix | AZ | 85063 | 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 | 8,330.20 | 816.61 | 7489 | 7/9/99 |
| R487 | Mark Slowers | 375 West St. | Coloma | MI | 49038 | | 19,056.00 | 1,288.96 | 7490 | 7/9/99 |
| R491 | John E. Black | Rd 2, Box 64 | Smithfield | PA | 15478 | 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 | 6,306.00 | 618.18 | 7494 | 7/9/99 |
| R493 | Chi Wai Dong | 207 West 106th St, #7E | New York | NY | 10025 | 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 | 6,343.00 | 621.80 | 7496 | 7/9/99 |
| R498 | Arthur Holmes | 700 Honey Hill Rd | Georgetown | SC | 29440 | 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 | 5,273.52 | 516.98 | 7500 | 7/9/99 |
| R499 | John G. Hutson | 635 Blakeley | San Antonio | TX | 78206 | 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 | 4,140.12 | 405.86 | 7501 | 7/9/99 |
| R501 | Tariq M. Khan | P. O. Box 3673 | Elizabeth | NJ | 7027 | 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 | 1,660.00 | 162.73 | 7502 | 7/9/99 |
| R502 | James M. McGrath | P.O. Box 113 | Shawnee | CO | 80475 | 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 | 1,700.40 | 166.69 | 7504 | 7/9/99 |
| *504 | Doug Morehouse | P.O. Box 302 | Lakeside | MT | 59922 | 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 | 18,565.10 | 1,819.94 | 7505 | 7/9/99 |
| J05 | Thomas Nguyen | 4912 Fenbrook Dr. | Stone Mountain | SC | 30088 | 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 | 14,971.60 | 1,467.67 | 7507 | 7/9/99 |
| R507 | Robert F. Norton | 418 Long Reach Dr | Salem | SC | 29676 | 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 | 1,452.00 | 142.34 | 7510 | 7/9/99 |
| R508 | Bonita A. Nunn | 14042 Lourdes Dr. | Houston | TX | 77049 | 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 | 5,191.75 | 508.95 | 7511 | 7/9/99 |
| R509 | Robert L. O'Neil | | 284 Rensselaer | NY | 12144 | 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 | 6,420.00 | 629.35 | 7516 | 2/16/00 |
| R573 | Janele M. Rieger | 5911 Highway 12 | Ismay | MT | 89336 | 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 | 8,612.00 | 844.23 | 7766 | 2/16/00 |
| R514 | Mary E. Robinson (Hanner) | 36 S Bay ST | Fellsmere | FL | 32948 | 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 | 11,629.73 | 1,140.06 | 7517 | 7/9/99 |
| R517 | Donald W. Seifert | 1713 Lucile Parkway, N.W. | Gig Harbor | WA | 98335 | 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 | 119,145.90 | 11,679.87 | 7520 | 7/9/99 |
| R518 | Marvin Skore | 14770 Ronnie | Livonia | MI | 48154 | 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 | 105,830.70 | 10,374.58 | 7521 | 7/9/99 |
| R520 | James E. Taggart | 20827 No 1st Dr. | Phoenix | AZ | 85027 | 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 | 2,814.00 | 2,814.00 | Cashiers Ck | 1/29/01 |
| R521 | Michael E. Thomas | P.O. Box 680178 | Charlotte | NC | 28216 | 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 | 2,718.00 | 266.45 | 7524 | 7/9/99 |
| R524 | Wayne W. Waldoch | 624 3rd Ave W | New Brighton | FL | 55112 | 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 | 12,256.00 | 1,201.46 | 7527 | 7/9/99 |
| R525 | Odus White | 9 Driftwood Ave. S.W. | Ft. Walton Beach | FL | 32548 | 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 | 3,064.00 | 300.36 | 7528 | 7/9/99 |
| R526 | Emmanual Williams | 2390 Lee Rd 227 | Opelika | AL | 36804 | 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 | 2,462.00 | 241.35 | 7529 | 7/9/99 |
| R528 | Robert S. Beck | 1924 Winchester NW | Salem | OR | 97304 | 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 | 923.88 | 90.57 | 7531 | 7/9/99 |
| R529 | N. Warren Beckley | 14 Timber Ridge | Fairbury | IL | 61739 | 37-6275704 | 14,914.00 | 1,462.02 | 7533 | 7/9/99 |
| R530 | Shelley Bertolina | 2595 West 3900 So. | Salt Lake City | UT | 84119 | 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 | 1,316.00 | 129.01 | 7534 | 7/9/99 |
| R531 | Robert J. Boulay | P. O. Box 6354 | Fall River | MA | 2724 | 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 | 3,740.41 | 366.87 | 7535 | 7/9/99 |
| R532 | Brenton R. Boyd | 1401 Stone Lakes Dr | Southlake | TX | 76092 | 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 | 2,409.80 | 236.21 | 7536 | 7/9/99 |
| 33A | George H. Brockway | 949 West End Ave, Apt 9B | New York | NY | 10025 | 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 | 1/3 of 102825.70 | 3,360.00 | 7757 | 7/27/99 |
| 33B | Marsha Brockway | 5521 Beaumont St. | La Jolla | CA | 92037 | 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 | 1/3 of 102825.70 | 3,360.00 | 7758 | 7/27/99 |
| R533C | Sue A. Wilson | 1099 Finch St. | El Cajon | CA | 92020 | 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 | 1/3 of 102825.70 | 3,360.00 | 7759 | 7/27/99 |
| R534 | Ronald L. & Christine L. Bumpu | 8214 Deming Dr | Orlando | FL | 32825 | 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 | 32,839.00 | 3,219.21 | 7537 | 7/9/99 |
| R535 | Rene Calderon | 2818 Canary Lane | Humble | TX | 77369 | 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 | 2,226.00 | 218.21 | 7538 | 7/9/99 |
| R536 | Gerald M. & Susanna M. Carter | 23024 Englehardt St. | St. Clair Shores | MI | 48080 | 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 | 17,445.80 | 1,710.21 | 7539 | 7/9/99 |
| R539 | Ronnie V. Davis | 105 Poppy Ave | Fort Walton Beach | FL | 32548 | 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 | 6,987.00 | 684.94 | 7542 | 7/9/99 |
| R540 | Dwight H. Day | 543 Congress Ave. | San Antonio | TX | 78214 | 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 | 3,546.00 | 347.61 | 7543 | 7/9/99 |
| R541 | Mark A. Dorr | 119 West Street, #4 | Grinnell | IA | 50112 | 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 | 2,066.40 | 202.57 | 7544 | 7/9/99 |
| R546 | Jeffrey D. Freiberg | W6360 BRUNNER SQ | Deerfield | WI | 53531 | 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 | 3,482.00 | 342.32 | 7550 | 7/9/99 |
| R547 | James N. Gilbertson | 238 N. Main St. | Medford | WI | 54451 | 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 | 4,866.52 | 477.06 | 7551 | 7/9/99 |
| R548 | Theodore T. Goodman | P O Box 211 | Los Olivos | CA | 93441 | 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 | 41,783.00 | 4,096.99 | 7552 | 7/9/99 |
| R549 | Richard Harrington | 1 Glazer Lane | Levittown | NY | 11756 | 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 | 2,541.25 | 249.12 | 7553 | 7/9/99 |
| R550 | Mark A. Hatter | Rt 1, Box 363 | Lyndhurst | VA | 22952 | 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 | 17,869.96 | 1,751.75 | 7556 | 7/9/99 |
| R553 | Gurbachan S. Kapoor | 230 Shorewood Dr. | Valparaiso | IN | 46383 | 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 | 20,144.00 | 1,974.72 | 7557 | 7/9/99 |
| R554 | Joseph A. Kavusak | 10782 Cordage Walk | Columbia | MD | 21044 | 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 | 8,624.80 | 845.49 | 7558 | 7/9/99 |
| R555 | Dubong Kim | 1692 Shadow Oaks Place | Thousand Oaks | CA | 91360 | 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 | 14,285.88 | 1,400.44 | 7559 | 7/9/99 |
| R557 | Jack R. Larson | P.O. Box 868 | Eagar | AZ | 85925 | 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 | 4,516.00 | 442.90 | 7560 | 7/9/99 |

EXHIBIT D

Rothschild Internation, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBE | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R580 | Patricia A. Little | 7952 Lemonwood Circle | La Palma | CA | 90623 | 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 | 15,180.90 | 1,488.18 | 7593 | 7/9/99 |
| R581 | Lewis G. Lough | 1005 Goshen Rd | Morgantown | WV | 26505 | 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 | 14,129.00 | 1,385.07 | 7564 | 7/9/99 |
| R582 | Phillip J. & Patricia Lucido | 330 North Grande Ave. | Maryville | MO | 64468 | 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 | 7,366.00 | 722.09 | 7565 | 7/9/99 |
| R563 | Stephen Madden | 1510 Long Fellow Dr. | Cherry Hill | NJ | 08003 | 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 | 23,660.70 | 2,322.40 | 7566 | 7/9/99 |
| R564 | John D. McCarey | 2130 149th Ave NW | Andover | MN | 55304 | 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 | 3,269.25 | 320.48 | 7567 | 7/9/99 |
| R565 | Michael D. McGee | 1242 W. 24th St. | Loraine | OH | 44052 | 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 | 43,259.10 | 4,240.69 | 7568 | 7/9/99 |
| R566 | Bessie McGibbon | 1 South Policy St. | Salem | NH | 3079 | 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 | 846.00 | 82.93 | 7569 | 7/9/99 |
| R567 | Troy E. Newswanger | 235 S. Union St | Kennett Square | PA | 19348 | 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 | 5,145.13 | 504.38 | 7570 | 7/9/99 |
| R568 | Mark R. O'Grady | 311 E. Oak Ave. | El Segundo | CA | 90245 | 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 | 4,932.00 | 483.48 | 7571 | 7/9/99 |
| R570 | Jan M. Penso | 13078 Mindanao Way #203 | Marina Del Rey | CA | 90292 | 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 | 9,296.00 | 911.29 | 7573 | 7/9/99 |
| R572 | Capt. Walter E. Rahte | 679 Stoneybrook Rd. | Brewster | MA | 2631 | 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 | 16,004.75 | 1,568.95 | 7575 | 7/9/99 |
| 573 | John Russell | Rd 7, Box 7533 | E. Stroudsburg | PA | 18301 | 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 | 595.60 | 58.39 | 7576 | 7/9/99 |
| J74 | Lewis W. Sanders | Fort Road | Ticonderoga | NY | 12883 | 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 | 1,618.00 | 158.61 | 7577 | 7/9/99 |
| R575 | Kimberly C. Schwartz | 587 Marrowood Lane | Louisville | CO | 80027 | 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 | 6,830.00 | 669.54 | 7578 | 7/9/99 |
| R576 | Clifford W. Sbat | 27 Crows Nest LA. 17 G | Danbury | CT | 6810 | 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 | 19,859.00 | 1,946.78 | 7579 | 7/9/99 |
| R577 | Anthony E. St. Jacques | 523 West Little Creek Rd. | Norfolk | VA | 23505 | 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 | 22,819.59 | 2,237.00 | 7580 | 7/9/99 |
| R578 | Greg L. & Daria J. Steffen | Rural Rt 1, Box 99 | Towanda | IL | 61776 | 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 | 11,379.50 | 1,115.53 | 7765 | 11/1/00 |
| R580 | John Vellucci | 793 Argyle Rd. | Brooklyn | NY | 11230 | 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 | 610.20 | 59.82 | 7583 | 7/9/99 |
| R581 | David M. & Danielle Webel | 431 SE 3rd Ct. | Deerfield Beach | FL | 33441 | 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 | 2,292.60 | 224.74 | 7584 | 7/9/99 |
| R583 | Rodney L. Wray | P. O Box 2669 | Loveland | CO | 80539 | 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 | 31,339.30 | 3,072.19 | 7586 | 7/9/99 |
| R584 | Danny Yearwood | 219 Carolina Dr. | Toccoa | GA | 30577 | 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 | 43,341.00 | 4,248.72 | 7587 | 7/9/99 |
| R585 | Ghaith K. Abdo | 2405 Falling Creek Rd. | Silver Spring | MD | 20904 | 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 | 28,931.00 | 2,836.11 | 7588 | 7/9/99 |
| R586 | Alton R. Armstrong | 2923 Lawndale | Las Vegas | NV | 89121 | 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 | 3,265.00 | 320.07 | 7589 | 7/9/99 |
| R589 | Diane J. Bayer | 5301 Oakes Rd | Bredsville | OH | 44141 | 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 | 1,433.00 | 140.48 | 7592 | 7/9/99 |
| R590 | Craig J. Bradshaw | 9126 Stillwater Circle | Sandy | UT | 84093 | 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 | 19,512.00 | 1,912.76 | 7593 | 7/9/99 |
| R591 | Cleveland Bullock | 7130 Gregory Dr. | Norfolk | VA | 23513 | 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 | 3,567.00 | 349.67 | 7594 | 7/9/99 |
| R594 | Ming Chiang | 22 Radcliff Dr. | Huntington | NY | 11743 | 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 | 35,569.40 | 3,486.87 | 7597 | 7/9/99 |
| R595 | Michael A. Crouse | 2550 Conant Rd | Elida | OH | 45807 | 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 | 3,990.50 | 390.21 | 7598 | 7/9/99 |
| R597 | James C. Eggleston | 200 Shelly Lane | Richmond | VA | 23235 | 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 | 12,326.00 | 1,208.32 | 7600 | 7/9/99 |
| R596 | David C. Eisenmann | 350 Andros Dr | Sarasota | FL | 34233 | 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 | 1,510.00 | 148.03 | 7601 | 7/9/99 |
| 900 | Thomas A. Fiala | 61 Michelle's Path | West Yarmouth | MA | 2673 | 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 | 3,038.25 | 297.84 | 7602 | 7/9/99 |
| J06 | Terry Hong | 11571 Baird Avenue | Northridge | CA | 91326 | 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 | 4,818.80 | 472.39 | 7607 | 7/9/99 |
| R608 | Ronald Howald | P.O. Box 42829-500 | Houston | TX | 77242 | 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 | 12,208.44 | 1,196.79 | 7607 | 7/9/99 |
| R609 | William L. Huffman | 10653 Van Tell Dr. | Orlando | FL | 32821 | 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 | 16,848.35 | 1,651.64 | 7610 | 7/9/99 |
| R612 | Kenneth E. Leasure | 16428 Braddock | Cleveland | OH | 44110 | 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 | 1,397.62 | 137.01 | 7613 | 7/9/99 |
| R615 | Michael D. Mancusi | 5144 N. Academy Blvd. Suite 30 | Colorado Springs | CO | 80918 | 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 | 4,166.43 | 408.44 | 7616 | 7/9/99 |
| R617 | Larry & Cathy Nevins | 1657 22nd St | Rock Island | IL | 61201 | 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 | 25,150.35 | 2,465.49 | 7618 | 7/9/99 |
| R618 | Robert B. Ogg | 308 Whitelaw Ave | Wood River | IL | 62095 | 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 | 1,086.00 | 106.46 | 7619 | 7/9/99 |
| R619 | Charles M. Okorowski | 2184 Victoria Ct. | Sidney | OH | 45365 | 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 | 16,499.69 | 1,617.46 | 7620 | 7/9/99 |
| R620 | James K. Owens | P. O. Box 1872 | New Caney | TX | 77357 | 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 | 2,500.00 | 245.07 | 7621 | 7/9/99 |
| R621 | Manlhos Palhitzanakis | 2205 Dryden Rd. | Moralin | OH | 45439 | 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 | 9,216.00 | 903.44 | 7622 | 7/9/99 |
| R622 | Jerry R. Polansky | 217 Sunrise Canyon | Universal City | TX | 78148 | 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 | 18,043.60 | 1,768.81 | 7623 | 7/9/99 |
| R623 | Jerry R. Polansky | 217 Sunrise Canyon | Universal City | TX | 78148 | 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 | 1,974.00 | 193.51 | 7624 | 7/9/99 |
| R624 | Randolph C. Rowland | 285 Aeolia Dr. | Auburn | CA | 95603 | 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 | 10,204.45 | 1,000.34 | 7625 | 7/9/99 |
| R625 | Gerald J. Schonebom, DMD | 23 E 5TH AVE | Warren | PA | 16365 | 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 | 7,890.00 | 773.48 | 7626 | 7/9/99 |
| R626 | J. Laurence Allen | 2098 Marshfield Rd. | Mayfield Heights | OH | 44124 | 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 | 11,301.90 | 1,107.93 | 7627 | 7/9/99 |
| R628 | Irene / Lerol Blackledge | 1001 Carmel Pky, #46 | Corpus Christi | TX | 78411 | 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 | 4,290.00 | 420.55 | 7629 | 7/9/99 |
| R631 | Dale M. & Marjorie F. Cable | 5676 W. Weir | Oscoda | MI | 48750 | 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 | 6,311.00 | 618.67 | 7632 | 7/9/99 |

EXHIBIT    D

Rothschild International, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-H7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBE | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R632 | Robert C. Cable | 53 Ash | Highland | MI | 48357 | 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 | 9,224.00 | 904.23 | 7633 | 7/9/99 |
| R633 | Ronald E. Chance | 12333 Squirrel Tree Lane | Belvidere | IL | 61008 | 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 | 6,490.00 | 636.21 | 7634 | 7/9/99 |
| R635 | Cynthia Collier | 829 Mola Vista Way | Solana Beach | CA | 92075 | 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 | 8,808.00 | 863.45 | 7770 | 3/24/00 |
| R636 | Stuart Diener | 3405 Old Forest Rd. | Baltimore | MD | 21208 | 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 | 2,848.00 | 279.19 | 7637 | 7/9/99 |
| R638 | Kenneth G. Dougherty | 4150 Linger Lane | Phoenix | AZ | 85051 | 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 | 20,026.00 | 1,963.15 | 7638 | 7/9/99 |
| R639 | James Feliciano | 19255 Day St. | Perris | CA | 92370 | 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 | 5,114.83 | 501.42 | 7639 | 7/9/99 |
| R642 | William R. & B. Robin Harmon | 13700 W. Wild Cherry Ln | Daleville | IN | 47334 | 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 | 9,364.55 | 918.01 | 7642 | 7/9/99 |
| R643 | Glenn Hedgecoke | Rt. 1, Box 268 | Knox City | TX | 79529 | 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 | 5,534.00 | 542.50 | 7643 | 7/9/99 |
| R644 | Joan L. Heitz | 6844 Park Ave. | Palos Heights | IL | 60463 | 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 | 4,065.99 | 398.59 | 7644 | 7/9/99 |
| R646 | Kathleen A. Kutler | P. O. Box 261 | Oceanside | CA | 92054 | 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 | 1,070.00 | 104.89 | 7646 | 7/9/99 |
| R647 | Phillip C. La Forge | 99 Unionville Ave. | Sussex | NJ | 7461 | 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 | 2,518.00 | 246.84 | 7647 | 7/9/99 |
| ~648 | Vincent F. Malek | 1959 N. Waukegan Rd. | Deerfield | IL | 60015 | 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 | 3,420.38 | 335.30 | 7648 | 7/9/99 |
| J52 | Charles & Teresa Mource | 46 Jensen Street | Manchester | CT | 6040 | 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 | 10,076.38 | 987.79 | 7651 | 7/9/99 |
| R653 | Joan F. Mullin | 1874 Jenny Lane | Rochester Hills | MI | 48309 | 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 | 16,952.00 | 1,661.80 | 7652 | 7/9/99 |
| R654 | Bradford & Laura Muray | 153 12th Street | Del Mar | CA | 92014 | 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 | 42,196.33 | 4,136.51 | 7653 | 7/9/99 |
| R655 | Thurman Noland | 2901 Goddard Place | Midland | TX | 79705 | 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 | 2,735.00 | 268.11 | 7654 | 7/9/99 |
| R656 | Dennis W. Oxeigien | 3008 Sonora Trail | Ft. Worth | TX | 76116 | 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 | 20,789.51 | 2,038.00 | 7655 | 7/9/99 |
| R658 | John S. Saunders | 5408 Cannonwood | Louisville | KY | 40229 | 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 | 2,828.26 | 277.06 | 7657 | 7/9/99 |
| R659 | Gary A. Schlicht | 645 E. Main St. | Sebewaing | MI | 48759 | 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 | 1,119.20 | 109.72 | 7658 | 7/9/99 |
| R662 | Daniel E. Stragler | 4244 Narragansett Avenue | San Diego | CA | 92107 | 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 | 17,360.00 | 1,703.76 | 7661 | 7/9/99 |
| R663 | Larell D. Sumner | 20855 Shawnee Road | Apple Valley | CA | 92308 | 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 | 379.90 | 37.24 | 7662 | 7/9/99 |
| R664 | Bret M. Swenson | 64 USU Trailer Ct. | Logan | UT | 84321 | 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 | 2,219.24 | 217.55 | 7663 | 7/9/99 |
| R665 | Brenda Tallant | 2508 Lennomtree | Plano | TX | 75074 | 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 | 3,037.74 | 297.79 | 7664 | 7/9/99 |
| R665 | Edgar D. Tillett | 2410 Fairview Dr. | Alexandria | VA | 22306 | 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 | 1,198.00 | 117.44 | 7665 | 7/9/99 |
| R667 | Duff D. Tillerson | 5550 S. 1175W | Ogden | UT | 84405 | 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 | 2,412.20 | 236.47 | 7666 | 7/9/99 |
| R668 | Dale B. Tramel | P.O. Box 739 | Salida | CA | 95368 | 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 | 3,208.08 | 314.49 | 7667 | 7/9/99 |
| R669 | Leonard J. Truby | 118 Middle Lane | Angola | NY | 14006 | 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 | 9,653.92 | 946.37 | 7668 | 7/9/99 |
| R670 | Ali Reza | PO Box 204 | Palos Verdes Peninsu | CA | 90274 | 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 | 5,502.00 | 539.36 | 7669 | 7/9/99 |
| R672 | David L. Valcore | 10430 Holiday Dr. | Carmel | IN | 46032 | 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 | 2,756.00 | 270.17 | 7671 | 7/9/99 |
| R673 | Gary A. Wallace | 409 Appaloosa Trail | Chesapeake | VA | 23323 | 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 | 2,882.00 | 282.52 | 7672 | 7/9/99 |
| ~674 | Don Wescott | 253 Osceola Rd | Richmond | IN | 1254 | 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 | 42,934.86 | 4,208.90 | 7673 | 7/9/99 |
| .75 | Ronald W. Wood | 613 McDaniel St. | Enfield | NC | 27823 | 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 | 29,917.80 | 2,932.84 | 7674 | 7/9/99 |
| R676 | Kenneth W. Wray | 27811 Burmax Park | Dowagiac | MI | 49047 | 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 | 2,280.00 | 223.51 | 7675 | 7/9/99 |
| R680 | Marjorie B. Beal | 500 Lane Rd | Winnfield | LA | 71483 | 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 | 1,178.40 | 115.22 | 7678 | 7/9/99 |
| R681 | Michael Bertelson | 24 Manwaring Rd. | Norwich | CT | 6360 | 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 | 3,176.72 | 311.41 | 7679 | 7/9/99 |
| R682 | Charles L. Brandenburg | 408 Pearl St. | Rising Sun | MD | 21911 | 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 | 65,510.00 | 6,421.95 | 7680 | 7/9/99 |
| R683 | Carol A. Fortner | 6987 Alderwood Dr | Carlsbad | CA | 92009 | 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 | 40,305.00 | 3,951.10 | 7681 | 7/9/99 |
| R686 | Janet L. Lewis | 3790 F. Balboa Terrace | San Diego | CA | 92117 | 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 | 9,603.84 | 941.46 | 7683 | 7/9/99 |
| R687 | Raul Menchaca | 79 N. Eucalyptus | El Paso | TX | 79901 | 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 | 1,206.00 | 118.22 | 7684 | 7/9/99 |
| R688 | Joyce Neeley | 6203 Gettysburg | Arlington | TX | 76018 |  | 1,072.00 | 72.51 | 7685 | 7/9/99 |
| R689 | Pamela J. Nesler | 712 9th Street E | Wabash | MN | 55981 | 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 | 2,011.00 | 197.14 | 7686 | 7/9/99 |
| R690 | Sharon K. Oldham | 129 Woodrow Ave | Raton | NM | 87740 | 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 | 1,580.00 | 154.89 | 7687 | 7/9/99 |
| R691 | Robert E. Roseen | 130 Cottonmill CT | Fayetteville | GA | 30215 | 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 | 3,949.50 | 387.17 | 7688 | 7/9/99 |
| R692 | Michael A. Stonehouse | 8646 MERRIBROOK DR | Sacramento | CA | 95826 | 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 | 1,212.00 | 118.81 | 7689 | 7/9/99 |
| R697 | Edward J. Billings | 1705 Sky of the Red Dr #204 | Las Vegas | NV | 89128 | 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 | 4,000.00 | 392.12 | 7693 | 7/9/99 |
| R698 | Harry A. & Eulalie Blake | 3454 Ely Ave. | Bronx | NY | 10469 | 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 | 4,110.00 | 402.90 | 7694 | 7/9/99 |
| R700 | James W. Boyette, Jr. | 406 North St. | Smithfield | NC | 27577 | 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 | 6,428.00 | 630.14 | 7696 | 7/9/99 |
| R701 | Stanley B. Brown | 6901 I-55 So. | Jackson | MS | 39212 | 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 | 3,751.30 | 367.74 | 7697 | 7/9/99 |

EXHIBIT D

Rothschild International, Inc., a Delaware Corporation
Bankruptcy Case No. 90-01160-JH7
aka Roth Financial, Inc.
Claimant Distributions Paid

| CLAIM # | FULL NAME | ADDRESS | CITY | ST | ZIP | SSN | APPROVED | CK AMOUNT | CK NUMBER | CK DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| R702 | Gregory Carter | 150 Newport Drive | Oak Ridge | TN | 37830 | 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 | 722.40 | 70.82 | 7698 | 7/9/99 |
| R705 | Beverly V.W. Hanlon | 101 South Independence St. | Amarillo | TX | 79106 | 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 | 1,340.00 | 131.36 | 7701 | 7/9/99 |
| R707 | Gale S. Kortoski | 1910 Wildfire Dr | Pueblo | CO | 81008 | 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 | 1,991.00 | 195.18 | 7703 | 7/9/99 |
| R709 | William K. McDonald | 551 Elmwood Ave. | Lynchburg | VA | 24503 | 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 | 5,054.26 | 495.47 | 7705 | 7/9/99 |
| R710 | Kaye L. Reed | 2976 Stuart St | Denver | CO | 80212 | 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 | 5,725.80 | 561.30 | 7706 | 7/9/99 |
| R712 | Richard L. Shepan | 3109 Risner St. | Las Cruces | NM | 88001 | 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 | 6,428.76 | 630.21 | 7708 | 7/9/99 |
| R714 | Paul Ludwig | P.O. Box 166 | New Gretna | NJ | 8241 | 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 | 28,837.00 | 2,826.89 | 7710 | 7/9/99 |
| R715 | Bruce D. Anderson | P.O. Box 95 | South Naknek | AL | 99670 | 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 | 1,274.00 | 124.89 | 7711 | 7/9/99 |
| R716 | David G. Bowen | 1448 E. San Juan Ave | Phoenix | AZ | 85014 | 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 | 4,318.52 | 423.34 | 7712 | 7/9/99 |
| R717 | Ricky L. & Laure A. Broadrick | 38563 Avondale | Westland | MI | 48185 | 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 | 17,460.00 | 1,711.60 | 7713 | 7/9/99 |
| R719 | Howard Clark | 4717 Mount Gaywas Dr. | San Diego | CA | 92117 | 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 | 51,838.45 | 5,081.72 | 7756 | 7/21/99 |
| /21 | Mildred F. & Trevor Forrester | RR 2 Box 492004 | New Boston | TX | 75570 | 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 | 1,062.00 | 104.11 | 7716 | 7/9/99 |
| *20 | Jim C. Gremling | RR 1 | Oakwood | OH | 45973 | 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 | 4,086.60 | 400.61 | 7717 | 7/9/99 |
| R723 | Jo Ann Hilburn | P.O. Box 1166 | Gilmer | TX | 75644 | 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 | 3,333.20 | 326.75 | 7719 | 7/9/99 |
| R724 | Gene Irwin | Rt. 3, Box 24 | Carthage | MO | 64836 | 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 | 1,588.00 | 155.67 | 7719 | 7/9/99 |
| R725 | Dennis G. Jasler | 8407 Lexington Dr. | Mechanicsburg | PA | 17055 | 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 | 5,166.00 | 506.42 | 7721 | 7/9/99 |
| R726 | Lannie B. Jones | 534 Findlay St. | Cincinnati | OH | 45214 | 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 | 1,800.15 | 176.47 | 7722 | 7/9/99 |
| R727 | Anthony W. Long | 1823 Silver Maple Dr | North Augusta | SC | 29860 | 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 | 1,336.00 | 130.97 | 7723 | 7/9/99 |
| R728 | Edward J. Ludwig | 5705 NE 49th St. | Kansas City | MO | 64119 | 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 | 3,364.20 | 329.79 | 7724 | 7/9/99 |
| R733 | Emily N. Kimball | 842 A Heritage Village | Southbury | CT | 6488 | 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 | 2,964.25 | 290.59 | 7729 | 7/9/99 |
| R736 | Charles A. Reese | 23 Bealer Dr., Box 2 | Du Bois | PA | 15801 | 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 | 31,589.39 | 3,096.71 | 7732 | 7/9/99 |
| R737 | Roy H. Walton | 2912 Briarwood Rd. | Petersburg | VA | 23805 | 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 | 1,172.00 | 114.89 | 7733 | 7/9/99 |
| R738 | Margaret Landry | 182 N. Kent St. #4 | St. Paul | MN | 55102 | 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 | 4,823.24 | 472.82 | 7734 | 7/9/99 |
| R739 | Ronald Cestnik | 4400 S. Popler St | Casper | WY | 82601 | 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 | 5,420.00 | 531.32 | 7735 | 7/9/99 |
| R741 | Danny C. Smith | 2964 Hughes Dr | Sophia | NC | 27350 | 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 | 3,700.25 | 362.74 | 7737 | 7/9/99 |
| R746 | William A. Perry, Jr. | 987 Penns Park Rd. | Rushland | PA | 18956 | 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 | 33,431.00 | 3,277.24 | 7742 | 7/9/99 |
| R747 | Olies Newsome | Route 3, Box 206 | Monticello | MS | 39654 | 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 | 1,246.00 | 122.15 | 7742 | 7/9/99 |
| R748 | Lisa R. Daniels | P.O. Box 3518 | Fullerton | CA | 92534 | 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 | 1,118.00 | 109.60 | 7744 | 7/9/99 |
| R749 | Leland B. Daniels | P.O. Box 3518 | Fullerton | CA | 92534 | 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 | 2,282.00 | 224.68 | 7745 | 7/9/99 |
| R750 | William B. Lewis | 1900 Naval Avenue, Suite 210 | Bremerton | WA | 98310 | 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 | 15,112.00 | 1,481.43 | 7746 | 7/9/99 |
| *751 | Harold Ziegler | 3 Osborne Avenue | Mt. Sinai | NY | 11766 | 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 | 1,556.00 | 152.53 | 7747 | 7/9/99 |
| .52 | John A. & Mary L. Stromitis | 11221 Corte Playa Corona | San Diego | CA | 92124 | 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 | 47,020.43 | 4,609.41 | 7748 | 7/9/99 |
| R754 | Patricia Tewksbury | P.O. Box 20426 | Indianapolis | IN | 46226 | 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 | 1,586.00 | 155.48 | 7750 | 7/9/99 |
| RE002 | J. Joseph Maraclulo | 4568 ALICE ST | San Diego | CA | 92115 | 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 | 2,000.00 | 2,000.00 | 7762 | 1/29/99 |
| Withholding | California Bank & Trust - W/H tax | | | | | | - | 1,288.93 | 7769 | 2/26/00 |
| Withholding | US TREASURY - W/H tax | | | | | | - | 96.16 | 7753 | 2/26/00 |
| Total claims distribution | | | | | | | | $ 667,432.49 | | |

V:\Rothschild\Paid Claims  Des Pald  7/24/01  1:30 PM

EXHIBIT B

**CALIFORNIA BANK**
TRUST

Direct inquiries to:
24 Hour Service Call, 800 400-6080

RII RECEIVERSHIP
C/O N J NOWICKI, RECEIVER
6551 GREEN GABLES AVE
SAN DIEGO CA 92119-2927

California Bank And Trust
3737 Fifth Avenue
San Diego, CA 92103-4217

1

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| | 08-013403-01 | 0.00 |

** Closed Account - Final Statement

Account number
08-013403-01

1 Enclosure

| Date | Description | Serial Number | Additions | Subtractions |
|---|---|---|---|---|
| 03-26 | #Service Charge | | | -18.00 |
| | Stop Pay Charge | | | |
| 03-27 | Debit Memo | | | -222,961.04 |

**Daily balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 222,979.04 | 03-26 | 222,961.04 | 03-27 | 0.00 |